# APPENDIX C-2

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

**DEFENDANT BLUE COAT LLC'S OBJECTIONS TO
PLAINTIFF FINJAN, INC.'S EXHIBIT LIST**

Pursuant to Section C.2 of the Court's Standing Order Re Final Pretrial Conference – Jury Trial, Defendant Blue Coat Systems LLC ("Blue Coat") provides its objections and counter-designations to Plaintiff Finjan, Inc.'s ("Finjan") exhibit list.

*Voluminous identification of exhibits.*  Blue Coat objects as the inclusion of almost 1300 exhibits on its exhibit list fails to provide notice of those documents Finjan man realistically rely on at trial.  By way of example and not limitation, Finjan indiscriminately includes every deposition exhibit from the current case as well as the previous case, *Finjan, Inc. v. Blue Coat Systems, Inc.*, Case No. 5:13-cv-03999-BLF, and further served the exhibit list before removing duplicates.  Certain documents appear four or five times.  The exhibit list also includes documents relating to patents, such as U.S. Patent Nos. 8,566,580 and 9,141,786, or products, such as to ProxyAV, SSL Visibility Appliance, and Mail Threat Defense, that are not relevant to the issues at trial.

*Overdesignation of sponsoring witnesses.*  Blue Coat also objects to Finjan's use of an extensive list of sponsoring witnesses for each document, many of whom have no knowledge of the document and could not act as a sponsoring witness.  For example, Finjan consistently identifies twenty Blue Coat witnesses as sponsoring witnesses on a document, irrespective of whether the person was included on an email string or would have knowledge relating to the subject matter of the document.  Such indiscrimate identification renders designation of sponsoring witnesses meaningless.

*Reservation of rights.*  Blue Coat reserves all rights, including its right to amend, modify, or supplement its objections to Finjan's exhibit list as trial preparation and trial progresses.  Blue Coat further reserves the right to object to any exhibits to the extent they should be excluded or limited by any ruling of the Court, such as the Cour'ts rulings on Blue Coat's *Daubert* motion or motions *in limine*.  Blue Coat further reserves the right to

**APPENDIX C-2**

## <u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>

object to the relevance of any of Finjan's exhibits depending on the context surrounding Finjan's proposed use of the exhibit.  Additionally, Blue Coat objects to the extent an exhibit is admitted, it may be subject to an appropriate limiting instruction.

Blue Coat provides the codes below for its objections to exhibits on Finjan's Trial Exhibit List.

| Abbreviation | Objection |
|---|---|
| 106 | Incomplete document or needs to be considered with other writing |
| 401, 402 | Irrelevant |
| 403 | Unfair prejudice, confusing, waste of time |
| 602 | Lack of personal knowledge/foundation |
| 701 | Improper lay opinion |
| 702 | Improper expert opinion |
| 801, 802 | Hearsay |
| 901 | Authentication |
| 1001-1003 | Fails to satisfy best evidence rule |
| MIL | Subject to motion in limine |
| NP | Never produced |
| MD | Multiple documents |
| U | Untimely – Produced after the close of discovery |
| Potential Joint Exhibit | Blue Coat reserves the right to provide objections to any document identified as a potential joint exhibit. |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

### FINJAN'S RESPONSES TO BLUE COAT'S OBJECTIONS

Finjan reserves its right to amend or supplement its responses to Blue Coat's objections should there be further changes to the pretrial order, Finjan's exhibit list and/or Blue Coat's exhibit list before any exhibit is introduced at trial. Finjan may rely upon Federal Rule of Evidence 104 to request the Court admit exhibits.

| Finjan's Responses to Blue Coat's Objections | Definition |
| --- | --- |
| C | complete document/does not contain multiple documents |
| R | relevant under FRE 401, 402 |
| NH | not hearsay or qualifies as an exception to hearsay |
| 703 | properly relied upon by expert under FRE 703 |
| OMIL | Finjan's Opposition to Motion in Limine |
| AUTH | authentic under FRE 901(b) or FRE 902 |
| FOUND | foundation by personal knowledge of lay witness and/or by expert testimony under FRE 602, 701, 702, and/or 703 |
| PROD | produced during discovery or publicly available |
| DUPE | duplicative of other evidence of contents admissible under FRE 1003 and/or 1004 |
| BEST | satisfies best evidence rule |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

United States District Court

For the Northern District of California (San Jose Division)

*Finjan, Inc. v. Blue Coat Systems, LLC*

Case No. 15-cv-03295-BLF          Trial Date: October 30, 2017

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 9 | FINJAN-BLCT 002282-94 | U.S. Patent No. 8,566,580 | 10/22/2013 | | Validity; Damages; Hartstein; Ben-Itzhak; Bims; Garland; Medvidovic; Meyer; Touboul | 401, 402, 403 | R | |
| 10 | FINJAN-BLCT 005442-75 | U.S. Patent No. 9,141,786 | 09/22/2015 | | Asserted Patents/Validity/ Damages; Bims; Garland; Goodrich; Hartstein; Kroll; Lyon; Medvidovic; Meyer; Touboul | 106, 401, 402 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 19 | FINJAN-BLCT 002295-547 | File History for U.S. Patent No. 8,566,580 | | | Validity; Damages; Hartstein; Ben-Itzhak; Bims; Medvidovic; Touboul | 401, 402, 403 | R | |
| 21 | BC2-1895236-37 | Blue Coat source code – GIN library | 00/00/0000 | Ahlander Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602, 801, 802 | C; R; FOUND; NH | |

2

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 22 | BC2-0735172-212 | Symantec presentation - Integrated Product Development (IPD) Process | 08/00/2016 | Ahlander Ex. 2; Harrison Ex. 27; Sivertson Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 24 | BC0249789-829 | Blue Coat presentation - Intelligence Services – Draft by John Ahlander and Steve House | 01/15/2014 | Ahlander Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 401, 402, 403, 602, 801, 802 | R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 25 | BC0214784-808 | Blue Coat presentation - Content Analysis System and Malware Analysis Appliance, Main Stage Day 1 by Zach Sivertson, Kevin Flynn and Peter Doggart | 00/00/2013 | Ahlander Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 602, 801, 802 | R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 26 | BC0214809-28 | Blue Coat presentation - Content Analysis System, Focus Session by Zach Sivertson and Kevin Flynn<br><br>[BC I, PTX-24] | 00/00/2013 | Ahlander Ex. 6; BC I-Ahlander Ex. 14 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 602, 801, 802 | R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 27 | BC2-0204883-906 | Email from Andresen to C. Larsen RE: [BCWF] - FAQ | 03/11/2013 | Ahlander Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 602, 801, 802 | R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 28 | BC2-1008435-81 | Blue Coat presentation - Security Analytics: Current State by John Ahlander, Bryan Cardoza and Rees Johnson | 04/00/2016 | Ahlander Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 602, 801, 802 | R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 30 | BC2-0800231-52 | Email from John Alexander to C. Larsen RE: M86 test results with attachment | 12/16/2011 | Ahlander Ex. 10; Harrison Ex. 23; C. Larsen Ex. 7; Maxted Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 702, 801, 802, MIL, MD | C; R; FOUND; NH; OMIL; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 32 | | Blue Coat MAA 4.x Release Notes, Version: MAA 4.2.11 | 01/10/2017 | Andersen Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 33 | BC2-0038271-79 | Blue Coat document: NSE Events in MAA, MA Documentation by Bjøm Ove Hay Andersen | 09/05/2014 | Andersen Ex. 3; Rohan Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 34 | BC2_SC_001214-22 | Blue Coat source code | 00/00/0000 | Andersen Ex. 4 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 35 | BC2_SC_001304-10 | Blue Coat code source | 00/00/0000 | Andersen Ex. 5 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 36 | BC2_SC_001311-12 | Blue Coat code source | 00/00/0000 | Andersen Ex. 6 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 38 | BC2-0031122-251 | Blue Coat presentation - GIN Overview by Tyler Anderson | 00/00/2015 | Anderson Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Meyer; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 40 | BC2-0076444-69 | Email from C. Larsen to Brian Kenyon RE: Context Engine presentation for SEs, with attachment | 09/16/2015 | Anderson Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 41 | BC2-0414692-704 | Email from Jeff Vincent to Ron Fredrick et al. RE: Request to reopen INC0152159, with attachment | 10/12/2016 | Anderson Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 42 | BC2-0743605 | Email from Bertil Helseth to Ty Anderson et al. RE: MA in the Cloud short description | 01/21/2016 | Anderson Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 43 | BC2-0042623-26 | Email from Paul Agbabian to Faye Kashani, et al. RE: Architecture & Technology: Recap on Integration, with attachment | 09/26/2016 | Anderson Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 44 | BC2-0614371 BC2-0614393-421 | Email from Tyler Anderson to Roger Harrison RE: CAS/MA Feedback Loops, with attachments | 12/19/2013 | Anderson Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 45 | | Blue Coat Malware Analysis Appliance 4.2.11, Administration Guide | 02/02/2017 | Birkeland Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 46 | BC2-1314354-76 | Email from Steven Schoenfeld to Ali Tabrizi, et al. RE: Slides for Synch, with attachment | 08/05/2016 | Birkeland Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 48 | | Symantec press release - Blue Coat Global Intelligence Network Enables Customers to More Effectively Block, Detect and Respond to Advanced Threats – Unification of Products and Labs Produces Single Stream of Web and Malware Threat Intelligence to Deliver Unprecedented Protection While reducing the Total Cost of Security | 03/24/2015 | Birkeland Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 49 | FINJAN-BLCT 011588-94 | Blue Coat webpage - Global Intelligence Network | 00/00/2015 | Birkeland Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 50 | BC2-0712357-61 | Email from Trygve Brox to Patrik Runald, et al. RE: Sample workflow project plan, with attachment | 09/14/2015 | Birkeland Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 51 | BC2-0416359-74 | Email from Armin Buescher to Patrik Runald, Tyler Anderson et al. RE: Unified Sample Workflow, with attachment | 08/24/2015 | Birkeland Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 52 | BC2-1156758-67 | Email from Einar Oftedal to Patrik Runald RE: NADng, with attachment | 06/15/2015 | Birkeland Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 53 | BC2-0430272-73 | Email from Jonathan Camp to Patrik Runald, Tyler Anderson at al. RE: Possible asgard workflow, with attachment | 08/06/2014 | Birkeland Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 54 | BC2-0130417<br><br>BC2-0130440-55 | Email from C. Larsen to Jon Dinerstein et al., RE: VxDB follow-up, with attachment (VxDB Introduction by Jonathon Camp) | 02/21/2014 | Birkeland Ex. 10; Runald Ex. 16 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 55 | BC2-0029899-904 | Blue Coat Product Marketing Plan by Timothy Chiu, Version 1.1 | 08/18/2015 | Chiu Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602, 702 | C; R; FOUND; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 56 | BC2-1130600-05 | Email from Tyler Anderson to Timothy Chiu et al. RE: Categories rated by real-time engine, with attachment | 02/12/2016 | Chiu Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 57 | BC2-1130605 | Excel spreadsheet – 2015 Gartner GIN (Native Version) | 02/12/2016 | | Accused Products/Validity/ Damages; Ahlander; Chiu; Clare; Langer; Meyer; Schoenfeld; Sivertson | 106, 602, 801, 802 | C; R; FOUND; NH | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 58 | BC2-0073569-91 | Email from Tony Taddei to Steven Schoenfeld, Timothy Chiu et al. RE: Latest NSS SWG Market Analysis Report, with attachment | 07/30/2016 | Chiu Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 61 | BC2-0002949-50 | Blue Coat Solution Brief - Top Four Reasons to Migrate to the Content Analysis System | 00/00/2015 | Chiu Ex. 6; T. Larsen Ex. 8; Sivertson Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 62 | BC2-0002884-91 | Blue Coat webpage - Blog Series, Week 7:  SWG Evolution: Increasingly Hostile Threat Landscape and the Role of Global Intelligence Network by Tim Chiu | 02/09/2016 | Chiu Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 63 | BC2-0989451-57 | Email from Timothy Chiu to C. Larsen, et al. RE: REVIEW:WP Webpulse Global Intelligence - ID#5452 – vlb, with attachment (White Paper – Webpulse Global Intelligence and the Value of the Collaborative Network) | 03/27/2014 | Chiu Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 64 | BC2-0990774-79 | Email from Timothy Chiu to C. Larsen and Kelvin Chua RE: Updated Webpulse Whitepaper, with attachment | 01/23/2014 | Chiu Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 65 | BC2-1585678-82 | Email from Timothy Chiu, C. Larsen, Roger Harrison et al. RE: Finjan Competitive | 08/31/2010 | Chiu Ex. 10 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; Langer; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 66 | BC2-0689095-97 | Email from Michael Mauch to Timothy Chiu RE: Kaspersky and Sophos Trainings, with attachments | 01/14/2010 | Chiu Ex. 11 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL, MD | C; R; FOUND; NH; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 67 | BC2-1884336 | Blue Coat Excel spreadsheet - Corporate Price Book Worldwide, Products and Services (ProxySG-PR and MS) | 02/00/2017 | Dildine Ex. 4 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sivertson; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | | | |
| 69 | BC2-1305316-43 | Email from Brian Pierson to John Astorino and Steven Schoenfeld RE: RP & WAF Pricing, with attachments | 08/16/2016 | Dildine Ex. 5 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 72 | BC2-1888572 | Blue Coat Excel spreadsheet – Product Revenue (2013-2017) | 00/00/0000 | Dildine Ex. 8 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | | | |
| 75 | BC2-1888573 | Blue Coat Excel Spreadsheet - Blue Coat FY2013- (May-Dec FY17) - Total Revenue GAAP, Non-GAAP, Finjan Product NG (2013-2017) | 00/00/2017 | Dildine Ex. 10 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | | | |
| 77 | BC-2-1888578 | Blue Coat Excel spreadsheet – Blue Coat FY2013 - (May-Dec FY17) - Product - Subscription Non-GAAP - Finjan Products – North America Government owned (2013-2017) | 00/00/2017 | Dildine Ex. 11 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | | | |

### APPENDIX C-2

#### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 79 | BC2-1888579 | Blue Coat Excel spreadsheet – Blue Coat Product Income Statement (Fiscal year May 2015 – April 2016) | 00/00/0000 | Dildine Ex. 12 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | | | |
| 82 | BC2-1895233 | Excel spreadsheet – Blue Coat product and subscription revenue | 00/00/0000 | Dildine Ex. 14 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | | | |
| 84 | BC2-1619284-90 | Baird Equity Research - Symantec Corp., Symantec Puts on a Blue Coat | 06/13/2016 | Dildine Ex. 15 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 85 | BC2-1895234 | Blue Coat excel spreadsheet – product revenue and standard COGs (Fiscal year 2013 – 2017) | 00/00/2017 | Dildine Ex. 16 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | | | |
| 87 | | Symantec - Third Quarter 2017 Results - CFO Commentary | 02/01/2017 | Dildine Ex. 17 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 88 | BC2-1560645-64 | Email from Jeremy Carlson to James Whitchurch and John Ahlander RE: Blue Coat contract feedback, with attachment | 06/20/2012 | Dildine Ex. 18 | Accused Products/ Damages; Ahlander; Chiu; Clare; Dildine; Langer; Meyer; Schoenfeld; Sivertson | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 89 | BC2-0814173-281 | Blue Coat presentation - Cloud 2 Next 9+ Months by James Whitchurch | 02/00/2015 | Ford Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 401, 402, 403, 602, 801, 802 | R; FOUND; NH | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 90 | BC2-1663596-99 | Email from Marc Andrews to GROUP-Everyone at Blue Coat RE: Message from Marc Andrews: AT&T Cloud Web Security Service, with attachment | 11/21/2013 | Ford Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 91 | BC2-1456997-7000 | Blue Coat presentation - MTA Project Update by Karl Ford | 01/30/2015 | Ford Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 92 | BC2-1618211-65 | Blue Coat presentation - MTD Concept Update - Launch Timing and GTM by Karl Ford, Zach Sivertson and Michael Rosen | 00/00/2015 | Ford Ex. 5; Harrison Ex. 29 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 94 | BC2-1665574-675 | Email from Ravindran to Ford, et al. RE: REVIEW: MTD User Guide, with attachment (Mail Threat Defense - User Guide, Version 1.1) | 02/04/2016 | Ford Ex. 7; Ford Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 102 | BC2-0030633-714 | Blue Coat presentation - Security Analytics 7.2 - Skills Transfer Training Part 2 by Matt Wood, Ethan Farmer, Greg Page Roger Harrison and Trent Snyder | 00/00/2016 | Harrison Ex. 8; Wood Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 105 | | Blue Coat web page – Global Intelligence Network | 02/20/2017 | Harrison Ex. 11 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 107 | BC2-0038624-84 | Blue Coat presentation - Blue Coat WebPulse: The Next 10 Years, New Architecture: Risk Levels, Improved Threat Tracking and New Services by WebPulse Research Team | 00/00/2013 | Harrison Ex. 13 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 112 | BC2-0681521-27 | Email from Tom Clare to Michael Mauch RE: the background story on active script analysis | 04/12/2010 | Harrison Ex. 18 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 113 | BC2-067993-94 | Email from Tom Clare to Mike Ehlers, Steven Schoenfeld, Michael Mauch et al. RE: SWG features - Threat Blocking | 06/04/2011 | Harrison Ex. 19 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

APPENDIX C-2

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 114 | BC2-1884353-57 | Blue Coat presentation - Finjan Demo by Michael Mauch | 04/12/2011 | Harrison Ex. 20; Schoenfeld Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Lyon; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 115 | BC2-1600591-95 | Email from Michael Mauch to Roger Harrison, John Ahlander and Steven Schoenfeld RE: Finjan/M86 Evaluation | 11/23/2011 | Harrison Ex. 21 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 116 | BC2-0664926 | Email from Michael Mauch to Roger Harrison, John Ahlander and Steven Schoenfeld, et al. RE: Finjan/M86 Evaluation | 11/25/2011 | Harrison Ex. 22 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 118 | BC2-1290044-107 | Email from Roger Harrison to Kevin Gallaugher, et al. RE: Trustwave Competitive Info, with attachment | 11/05/2012 | Harrison Ex. 24 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 119 | BC2-0448486-91 | Email from Joe Levy to James Whitchurch, Patrik Runald, Roger Harrison, John Ahlander et al. RE: Blue Coat BDS Private Test - Evasion Misses | 10/28/2014 | Harrison Ex. 26 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 123 | | Blue Coat webpage - Global Intelligence Network | 00/00/2017 | C. Larsen Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 124 | BC2-0039334-63 | Email from C. Larsen to T. Anderson Re: New Deck on AI Systems in GIN, with attachment | 09/20/2016 | C. Larsen Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 125 | BC2-0108066; BC2-0225267-83 | Email from C. Larsen to Tim van der Horst Re: Chris Team Deck, with attachment (GIN Hackathon 2015 Project File Fishing: Finding New Malware by Chris Larsen, Neal Sorenson, Alex Zlochevsky) | 12/14/2015 | C. Larsen Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 126 | BC2-0110725; BC2-0225297-300 | Email from C. Larsen to Bret Jordan Re: Sample WP Metadata Flags We Could Have on our data, with attachment (List of Risk Groups in WebPulse) | 07/08/2015 | C. Larsen Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 127 | BC2-0081761-84 | Email from C. Larsen to Mark Urban Re: SKO CISO presentation, with attachment | 05/23/2015 | C. Larsen Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 128 | BC0073927-34 | Blue Coat document - Cookie2 - Additional Information  Returned from DRTR | 11/12/2013 | C. Larsen Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 130 | BC2-0221020-29 | Email from Jon Dinerstein to Tyler Anderson, C. Larsen, Roger Harrison, et al. RE: SeeMore documentation, with attachment | 05/16/2012 | C. Larsen Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 131 | BC2-0082012-58 | Email from C. Larsen to Bradon Rogers RE: Global Intelligence Network Expert, with attachments | 05/14/2015 | C. Larsen Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 135 | BC2-0038312-30 | Blue Coat Presentation - Content Analysis System Architecture | 04/00/2014 | T. Larsen Ex. 6; Sorgic Ex. 12 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 138 | BC2_SC_001967-74 | Blue Coat source code | | T. Larsen Ex. 9 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 139 | BC2_SC_001793-94 | Blue Coat source code | | T. Larsen Ex. 10 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 140 | BC2_SC_001795-98 | Blue Coat source code | | T. Larsen Ex. 11 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 141 | BC2_SC_000529-44 | Blue Coat source code | | T. Larsen Ex. 12; Rohan Ex. 16 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 142 | BC2_SC_000569-70 | Blue Coat source code | | T. Larsen Ex. 13 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 144 | BC2-0708193-99 | Blue Coat document - FRS Protocol V1 by Neal Sorensen | 02/17/2016 | T. Larsen Ex. 15 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 145 | | Blue Coat webpage - Mail Threat Defense | 02/10/2017 | T. Larsen Ex. 16 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 146 | | Blue Coat solution brief – Blue Coat Mail Threat Defense - Secures Email Against Targeted Phishing Attacks | 00/00/2016 | T. Larsen Ex. 17 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 147 | BC2-0003760-863 | Blue Coat - Mail Threat Defense User Guide, Version 1.1 | 04/19/2016 | T. Larsen Ex. 18 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 148 | BC2-0807644-702 | Blue Coat presentation – MTD Concept Update – Launch Timing and GTM by Karl Ford, Zach Sivertson and Michael Rosen | 00/00/2015 | T. Larsen Ex. 19; Sivertson Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 149 | BC2-0736632-54 | Blue Coat presentation - Advanced Threat Detection – MTD + MA Technology Roadmap | 00/00/2016 | T. Larsen Ex. 20 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 150 | BC2_SC_000607-10 | Blue Coat source code | | T. Larsen Ex. 21 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 153 | BC2-1884308 | Blue Coat Excel Spreadsheet – CAS Server - ICAP Objects –Sandboxing (data referenced in BC2-1884309-12) | 00/00/0000 | T. Larsen Ex. 25 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 155 | BC2_SC_000558-65 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 26 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 156 | BC2_SC_000566-68 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 27 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 158 | BC2_SC_001582-85 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 29 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 159 | BC2_SC_001506 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 30 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 161 | BC2_SC_001503-05 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 32 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 162 | BC2_SC_000591-96 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 33 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 164 | BC2_SC_001568-69 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 35 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 165 | BC2_SC_001495-501 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 36 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 166 | BC2_SC_001507-14 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 37 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 167 | BC2_SC_001572-77 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 38 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 168 | BC2_SC_000553-57 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 39 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 169 | BC2_SC_001570-71 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 40 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 170 | BC2_SC_001502 | Blue Coat source code | 00/00/0000 | T. Larsen Ex. 41 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 172 | BC2-0734092-98 | Email from Zachary Sivertson to John Ahlander, Steven Schoenfeld, T. Larsen, et al. RE: Reporting - MA Advanced Service in WSS, with attachment that has handwritten notes | 08/31/2016 | Maxted Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 173 | BC2-0446041-60 | Email from Brian Hieb to James Whitchurch, Tyler Anderson, et al. RE: QA Cloud Test Plan - For your review,  with attachment | 01/16/2015 | Maxted Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 174 | BC2-0862406-83 | Email from Tyler Anderson to Mark Maxted, Karl Ford, et al. RE: Slide decks, with attachments that has handwritten notes | 06/16/2014 | Maxted Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 175 | BC2-0814172-281 | Email from Suzanne Gisborn to Greg Clark et al. RE: February IPMT - materials attached, with attachments | 02/23/2015 | Maxted Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 177 | BC2-0029685-87 | Blue Coat document - Cloud Services ProxySG Meta-Data/Policy Integration Primary Presentation | 00/00/2016 | Maxted Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 178 | BC2-0029640-45 | Blue Coat document - Cloud Services Policy Decision Service Evaluation API Primary Presentation | 00/00/2016 | Maxted Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 179 | BC2-0029263-329 | Blue Coat presentation - Cloud Services - Policy Overview by Mark Maxted and Luis Nova | 12/03/2010 | Maxted Ex. 10; Nova Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 180 | BC2-0027403-536 | Blue Coat Web Security Service Policy Guide Version 6.8.5 | 02/26/2016 | Maxted Ex. 11 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 181 | BC2_SC_001650-51 | Blue Coat source code | | Maxted Ex. 12; Nova Ex. 7 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 183 | BC2-1307511-56 | Email from Thomas Gelewski to Ralf Garrecht and Steven Schoenfeld RE: Symantec+Blue Coat Portfolio Update - BASF, with attachment | 09/16/2016 | Maxted Ex. 14 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 184 | BC2-1375724-53 | Email from Steven Schoenfeld to Brian Pierson RE: Roadmap, with attachment | 09/09/2014 | Maxted Ex. 15 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 185 | | Blue Coat solution summary - Blue Coat Cloud Service | 00/00/2016 | Nova Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 601, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 187 | BC0084344-79 | Blue Coat presentation - Policy Now (2008) by Mark Maxted | 01/24/2008 | Nova Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 188 | BC2-0029489-93 | Blue Coat document - Policy Versioning and Installation | 00/00/0000 | Nova Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 192 | BC2_SC_002121-23 | Blue Coat code source | | Nova Ex. 9 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 193 | BC2_SC_002112-20 | Blue Coat code source | | Nova Ex. 10 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 196 | | Blue Coat MAA 4.x Release Notes, ver. 4.2.11 | 01/10/2017 | Rohan Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 197 | | Blue Coat Malware Analysis Appliance 4.2.9 - Administration Guide | 06/01/2016 | Rohan Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 198 | BC2-0170408-17 | Email from Darryl Dickens to Edwin Castillo et al. RE: end to end curriculum across Blue Coat's products, with attachment | 05/20/2014 | Rohan Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 199 | BC2-0038209-19 | Blue Coat presentation - Blue Coat  Technical Enablement Series - 08 - IVM KernelScout by Kevin Rohan | 03/00/2015 | Rohan Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 202 | BC2-0619842-48 | Email from Paul Kraus to Roger Harrison, et al. RE: MAG2 trial, with attachments | 06/18/2013 | Rohan Ex. 11 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 203 | BC2-0038289-93 | Blue Coat Norway webpage - Web Reputation Service Documentation by Ryan W. Smith, last modified by Kevin Rohan | 10/30/2014 | Rohan Ex. 12 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 206 | BC2_SC_000664-83 | Blue Coat code source | | Rohan Ex. 15 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 210 | BC2-0092148-54 | Email from Thomas Packer to Patrik Runald, C. Larsen et al. RE: Botnet Domain Name Predictor | 05/01/2015 | Runald Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 211 | BC2-0995476-99 | Blue Coat presentation - YARA + WebPulse by Waylon Grange and C. Larsen | 00/00/0000 | Runald Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 213 | BC2-0195111-12 | Email from C. Larsen to John Ahlander, Patrik Runald et al. RE: Gartner Questions | 01/15/2015 | Runald Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602, 702, 801, 802 | C; R; FOUND; NH; FRE 703 | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 214 | BC2-0936766-84 | Email from Patrik Runald to Alex Campbell and C. Larsen RE: Urgent: Blue Coat Final Scorecard Review Call [Web Content Security Wave] | 05/21/2015 | Runald Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 215 | BC2-1884410-12 | Blue Coat document - WebPulse Risk Groups (Draft) | 02/15/2017 | Runald Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 216 | BC2-0776966-78 | Email from Patrik Runald to C. Larsen and John Ahlander RE: My Deck for Tomorrow, with attachment (Back in the Labs . . . GIN Update, by Patrik Runald, Chris Larsen and John Ahlander) | 05/28/2015 | Runald Ex. 10 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 218 | BC2-0849695; BC2-0849698-740 | Email from Patrik Runald to C. Larsen, et al. Re: Blue Coat Labs, with attachments | 09/29/2015 | Runald Ex. 12 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 224 | BC2 _SC_000305-11 | Blue Coat source code | | Runald Ex. 18 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 225 | BC2_SC_000328-63 | Blue Coat source code | | Runald Ex. 19 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 226 | BC2_SC_000312-21 | Blue Coat source code | | Runald Ex. 20 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 227 | BC2_SC_000169-206 | Blue Coat source code | | Runald Ex. 21 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403 | C; R | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 229 | BC2-1884393-402 | Blue Coat - DRTR Change Log | 02/15/2017 | Runald Ex. 24 | Accused Products/Infringement; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 230 | BC2-1585549-55 | Email from Mark Ryan to Michael Mauch, et al. RE: need your support vs. Finjan, with attachment | 09/30/2010 | Schoenfeld Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 233 | BC2-0114136-62 | Email from John Ahlander to Patrik Runald, Zach Sivertson, et al. RE: Discussion and Prep Call for Forrester Malware Analysis Wave Briefing / Demo, with attachment | 07/29/2015 | Schoenfeld Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 235 | | Blue Coat webpage - Global Intelligence Network | 00/00/0000 | Schoenfeld Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 236 | BC2-0142203-04 | Email from Steven Schoenfeld to Greg Clark et al. RE: Feature Prioritisation Master October 2014 v1.24.xlsx, with attachment | 11/05/2014 | Schoenfeld Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 237 | BC2-0142204 | Blue Coat Excel spreadsheet – Feature Prioritisation Master October 2014 (Native Version) | 11/05/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 238 | BC2-0681378-79 | Email from Juergen Petersik to Michael Mauch RE: M86 / Finjan Document, with attachment | 07/06/2010 | Schoenfeld Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 241 | BC2-1521152-75 | Blue Coat presentation - Proxy AV/Threat Protection by Zach Sivertson | 00/00/2012 | Sivertson Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 242 | BC2-1521060-97 | Blue Coat presentation - Avenger Concept by Zach Sivertson | 00/00/2012 | Sivertson Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 245 | BC2-0003249-50 | Blue Coat Security Insite Brief - Top 5 Critical Capabilities for Your Malware Sandboxing Strategy | 00/00/2016 | Sivertson Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 246 | BC2-0113961-73 | Email from Zach Sivertson to John Ahlander, Patrik Runald, et al. RE: Discussion and Prep Call for Forrester Malware Analysis Wave Briefing/Demo | 07/30/2015 | Sivertson Ex. 7 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 247 | BC2-0152429-32 | Email from Zach Sivertson to John Ahlander, Michael Mauch, Tyler Anderson, C. Larsen, et al. RE: MAA feedback to GIN | 04/17/2014 | Sivertson Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 250 | BC2-1884352 | Blue Coat Excel spreadsheet – Web Security Services (WSS) Data Pod Tables | 00/00/0000 | Sorgic Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | Potential Joint Exhibit | | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 253 | BC2-0002836-43 | Blue Coat webpage - Blue Coat Blog Series, Week 1: The Evolution of the Secure Web Gateway by Tim Chiu | 11/17/2015 | Sorgic Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 257 | BC2-0479300-18 | Email from Michael Fonnesbeck to James Whitchurch RE: CAS Weekly Status: Oct 29, 2013, with attachment | 10/29/2013 | Sorgic Ex. 8 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 258 | BC2-0444529-41 | Email from Ashlyn Haaga to James Whitchurch, Steven Schoenfeld, et al. RE: Beta Program Updates by Site - Feb 2015, with attachment | 02/25/2015 | Sorgic Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 259 | BC2-0678074-87 | Email from Michael Mauch to Djordje Sorgic, et al. RE: VULN RESPONSE: Firefox Download Manager bypassing Lifecycle Defenses, with attachments | 08/17/2016 | Sorgic Ex. 10 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 262 | BC2-1400110-48 | Email from Ali Tabrizi to James Whitchurch, Steven Schoenfeld, et al. RE: charts from technical interlock, with attachment | 03/13/2014 | Sorgic Ex. 13 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

145

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 263 | BC2-1308225-366 | Email from Paul Kao to Steven Schoenfeld, et al. RE: URGENT - FW: RFP Further Info - 2 years Product roadmap, with attachment | 09/02/2016 | Sorgic Ex. 14 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 264 | BC2-1343296-326 | Email from Mike Fey to Steven Schoenfeld, et al. RE: Draft outline, with attachments | 12/30/2015 | Sorgic Ex. 15 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 265 | | List of source code regarding ASG | 00/00/0000 | Sorgic Ex. 16 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 268 | BC2-0003898-901 | Blue Coat Solution Brief - Managing Encrypted Traffic with Blue Coat Solutions | 00/00/2015 | Wells Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 269 | BC2-0024353-56 | Blue Coat Datasheet - SSL Visibility Appliances SV800/SV1800/SV2800/SV3800/SV3800B-20, Remove the Security Blind Spots Created by Encrypted Traffic | 00/00/2015 | Wells Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 270 | BC2-1607580-813 | Blue Coat - SSL Visibility Appliance Administration & Deployment Guide, Version 3.9.4.x | 09/19/2016 | Wells Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 271 | BC2-0027989-8036 | Blue Coat presentation -SSL Visibility Appliance, Details | 00/00/2013 | Wells Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 272 | BC2-0027888-905 | Blue Coat presentation -SSL Visibility Appliance Architecture Talk by David Wells | 07/22/2013 | Wells Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 273 | | Blue Coat SSL Visibility First Steps Guide - Use the SSL Visibility Appliance with a ProxySG – First Steps Guide | 04/18/2016 | Wells Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 274 | | Blue Coat Solution Brief - Blue Coat Security Analytics | 00/00/2016 | Wood Ex. 1 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

155

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 276 | BC2-0023636-70 | Blue Coat - Best Practices: Performing Searches in Security Analytics 7.1x, updated 12/02/2015 | 12/02/2015 | Wood Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 277 | | Blue Coat webpage - Security Analytics Help Files - Alerts | 02/01/2017 | Wood Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 279 | BC2-0035389-441 | Blue Coat presentation - Security Analytics 7.2 Skills Transfer Training, Part 1 by Sheryl Carty, McKay Marston and Jay Windley | 00/00/2016 | Wood Ex. 6 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 281 | FINJAN-BLCT 500478-545 | Final Written Decision for *Symantec Corp. v. Finjan, Inc.*, IPR2015-01892 | 03/15/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 282 | FINJAN-BLCT 188693-709 | Decision Denying Institution of *Inter Partes* Review for *Symantec Corp. v. Finjan, Inc.*, IPR2015-01897 | 02/26/2016 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |
| 283 | FINJAN-BLCT 500670-752 | Final Written Decision for *Palo Alto Networks, Inc. v. Finjan, Inc.*, IPR2016-00159 | 04/11/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |
| 284 | | Decision Denying Institution of *Inter Partes* Review for *Blue Coat Sys., Inc. v. Finjan, Inc.*, IPR2016-01443 | 01/23/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL, NP | C; R; FOUND; OMIL; PROD; FRE 703 | |
| 285 | FINJAN-BLCT 500633-61 | Final Written Decision for *Palo Alto Networks, Inc. v. Finjan, Inc.*, IPR2015-02001 | 03/17/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |
| 286 | | Decision Denying Institution of *Inter Partes* Review for *Blue Coat Sys., Inc. v. Finjan, Inc.*, IPR2016-01441 | 01/23/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL, NP | C; R; FOUND; OMIL; PROD; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 287 | FINJAN-BLCT 500753-62 | Decision Denying Institution of *Inter Partes* Review for *Blue Coat Sys., Inc. v. Finjan, Inc*., IPR2016-01444 | 02/16/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |
| 288 | BC2-0038424 | Blue Coat - Content Analysis 1.3.x Scanning Workflow | 00/00/0000 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 289 | BC2-0003732-44 | Blue Coat webpage – Malware Analysis | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 290 | BC2-0730697-723 | Blue Coat Malware Analysis Appliance v1.1 Event Schema Guide Document Revision 1.0 | 02/13/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Langer; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 292 | BC2-1414989-5001 | Blue Coat presentation - Malware Analysis Appliance: Database Management Technical Enablement Series Unit 14 | 00/00/2013 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 293 | BC2-1414931-46 | Blue Coat presentation - Malware Analysis Appliance - Behavioral Detection Patterns | 00/00/2013 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 294 | BC2-1414750-87 | Blue Coat presentation - Malware Analysis Appliance: System Architecture | 00/00/2013 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 295 | BC2-1895314-54 | Blue Coat Malware Analysis Appliance v1.1 Database Schema Guide | 02/13/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 298 | FINJAN-BLCT 189611-15 | Decision Denying Institution of *Inter Partes* Review for *Blue Coat Systems, Inc. v. Finjan, Inc.*, IPR2016-00478 | 06/20/2016 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 401, 402, 403, MIL | R; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 299 | FINJAN-BLCT 190822-26 | Decision Denying Institution of *Inter Partes* Review for *Blue Coat Sys., Inc. v. Finjan, Inc*., IPR2016-00479 | 06/20/2016 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 401, 402, 403, MIL | R; OMIL | |
| 300 | FINJAN-BLCT 192002-06 | Decision Denying Institution of *Inter Partes* Review for *Blue Coat Sys., Inc. v. Finjan, Inc.,* IPR2016-00493 | 06/08/2016 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 401, 402, 403, MIL | R; OMIL | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 301 | FINJAN-BLCT 003559-60 | Blue Coat Webpage – Advanced Threat Protection Lifecycle Defense | 07/15/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 302 | FINJAN-BLCT 003561-63 | Blue Coat Datasheet – Comprehensive Web Security as a Service – Blue Coat Cloud Service – Web Security Appliance | 00/00/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 303 | FINJAN-BLCT 003564-629 | Blue Coat Solution Brief – Policy Cookbook, Version 03 | 10/30/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 304 | FINJAN-BLCT 003630-32 | Blue Coat Datasheet – Get The World's Leading Proxy Applicance – Blue Coat Full Proxy Edition ProxySG 300/600 | 00/00/2013 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 305 | FINJAN-BLCT 003633-48 | Blue Coat White Paper – Blue Coat WebPulse – Technical Overview of the WebPulse Collaborative Defense | 00/00/2011 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 306 | FINJAN-BLCT 003649-51 | Blue Coat Webpage – Webpulse In A Nutshell | 04/13/2012 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 307 | FINJAN-BLCT 003652-59 | Blue Coat Webpage – ProxySG (Secure Web Gateway) | 07/15/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 308 | FINJAN-BLCT 003660-84 | Blue Coat Webpage – Administration Documents | 07/15/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 309 | FINJAN-BLCT 003685-5242 | Blue Coat Manual – Blue Coat Systems SGOS Administration Guide, SGOS 6.5.x | 07/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 310 | FINJAN-BLCT 005243-51 | Blue Coat Technical Brief – Malware Prevention with Blue Coat Proxies | 00/00/2007 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 311 | FINJAN-BLCT 005252-54 | Blue Coat Datasheet – Blue Coat SSL Visibility Appliances SV800 / SV1800 / SV2800 / SV3800 – Remove the Security Visibility Blind Spot Created by Encrypted Traffic | 00/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 312 | FINJAN-BLCT 005255-64 | Blue Coat Webpage – SSL Visibility Appliance | 07/15/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 313 | FINJAN-BLCT 005265-410 | Blue Coat Manual – Blue Coat Systems SV2800 and SV3800 Administration and Deployment Guide | 04/02/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 314 | FINJAN-BLCT 005411-14 | Blue Coat Datasheet – Respond to Malicious Threats That Elude Traditional Defenses – Blue Coat Malware Analysis Appliance S400 / S500 | 00/00/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 315 | FINJAN-BLCT 005415-21 | Blue Coat Webpage – Security Analytics Platform | 07/15/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 316 | FINJAN-BLCT 005424-26 | Blue Coat Datasheet – Gain Advanced Malware Protection at the Web Gateway – Content Analysis Systems S200 / S400 / S500 | 00/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 317 | FINJAN-BLCT 005427-29 | Blue Coat Datasheet – B lue Coat Mail Threat Defense – S400 – Secure Email Against Targeted Phishing Attacks | 00/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 318 | FINJAN-BLCT 005430-38 | Blue Coat Webpage – Blog: Securing Agency Email Against Targeted Attacks | 07/07/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 319 | FINJAN-BLCT 005439-41 | Blue Coat Datasheet – Blue Coat Mail Threat Defense – S400 – Secure Email Against Targeted Phishing Attacks | 00/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 320 | BC0005155-252 | Blue Coat Presentation – A Webpulse Safari Where the Lions Are: A Malware Guide for 2011 by Chris Larsen | 10/05/2011 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

<u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 321 | BC0005739-48 | Blue Coat Systems, Inc. Dynamic Real-Time Rating (DRTR) Programmer Source Code Overview Version 1.2 | 11/30/2005 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 322 | BC0007427-39 | Blue Coat DXD SAM 4.0 Design Document | 05/09/2008 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 324 | BC0041057-68 | Blue Coat Document - DXD Functional Specification Phase II by Carl Grundstrom | 05/12/2006 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 325 | BC0054766-78 | Finjan OEM Software License Agreement between Finjan, Inc. and Blue Coat Systems, Inc.<br><br>[BC I, PTX-177] | 12/31/2002 | BC I-Schoenfeld Ex. 20 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; Hartstein; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Touboul; Wood | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; OMIL; FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 326 | BC0063219-44 | Blue Coat manual – Blue Coat Systems, Inc. Dynamic Real-Time Rating (DRTR) Functional and Operational Overview, Version 1.2 | 05/00/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 327 | BC0064927-66 | Blue Coat Presentation – Spyware Detection for Dummies, 2nd Edition: A Reference for the Rest of Us by Carl Grundstrom | 00/00/0000 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 328 | BC0067535-658 | Blue Coat Presentation – BCWF Architecture: Webpulse by Tyler Anderson [BC I, PTX-33] | 00/00/2011 | BC I-Anderson Ex. 2; BC I-Harrison Ex. 5 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; axted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 331 | BC0160098-355 | Blue Coat Manual – Blue Coat Systems ProxySG Appliance Visual Policy Manager Reference and Advanced Policy Tasks SGOS Version 6.5.x | 00/00/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 332 | BC0161925-56 | Blue Coat Manual – Blue Coat Malware Analysis Appliance v4.1.1 API User Guide: Remote API & Pub-Sub API Document Revision 2.0 | 05/19/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 333 | BC0183922-29 | Blue Coat Technical Brief – Using Finjan SurfinGate with Blue Coat | 00/00/2003 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 334 | BC0191683-706 | Blue Coat Presentation – Finjan Attack Pack by Dave Ewart<br><br>[BC I, PTX-45] | 06/30/2009 | BC I-Andrews Ex. 5; BC I-Chiu Ex. 8; BC I-Harrison Ex. 16; BC I-Langer Ex. 6; BC I-Matsuda Ex. 2; BC I-Murthy Ex. 9; BC I-Schoenfeld Ex. 25; BC I-Tucker Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Andrews; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; Langer; C. Larsen; T. Larsen; Lyon; Maxted; Miller; Medvidovic; Meyer; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; 703; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 335 | BC0192943-46 | Blue Coat Competitive Update – M86 Acquires Web Gateway Vendor Finjan [BC I, PTX-180] | 11/03/2009 | BC I-Schoenfeld Ex. 28 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 336 | BC0201635-36 | Blue Coat Solution Brief – Top Four Reasons to Migrate to the Content Analysis System<br><br>[BC I, PTX-25] | 00/00/2014 | BC I-Ahlander Ex. 15 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Ben-Itzhak; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; Hartstein; Kroll; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Touboul; Wood; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 337 | BC0312858-63 | Email from Clare to Ahlander re FW: MMC Policy Document Review [BC I, PTX-204] | 01/30/2008 | BC I-Schoenfeld Ex. 58; BC I-Clare Ex. 3 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Maxted; Lyon; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 338 | BC0312864-66 | Email from Costin to Ahlander, et al., re FW: Script filtering<br><br>[BC I, PTX-200] | 10/17/2007 | BC I-Schoenfeld Ex. 54 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 339 | BC0312921-23 | Email from Gotthardsson to Clare re RE: Sophos – Malware Solution<br><br>[BC I, PTX-203] | 11/30/2007 | BC I-Schoenfeld Ex. 57; BC I-Clare Ex. 2 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; 703; OMIL | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 340 | BC0312924-26 | Email from Clare to Ahlander, et al., re RE: Sophos - Malware Solution with native excel attachment | 11/30/2007 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 702, 801, 802, MD | C; R; FOUND; NH; OMIL; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 341 | BC0313055-58 | Email from Montgomery to Clare, et al., re SWG Business – Decision Point | 07/28/2008 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 342 | BC0313075-76 | Email from Oakes to Ahlander, et al., re FW: AV Detection Rate | 07/22/2008 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 343 | BC0313077-78 | Email from Clare to Ahlander, et al., re RE: AV detection rate<br><br>[BC I, PTX-421] | 07/25/2008 | BC I-Clare Ex. 4 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 344 | BC0313358-59 | Email from C. Larsen to Clare re Re: FW: Can we do this with our Blue Coat SGs? <br><br>[BC I, PTX-105] | 01/08/2009 | BC I-Larsen Ex. 3; BC I-Schoenfeld Ex. 63; BC I-Clare Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 345 | BC0313471-72 | Email from Ahlander to Wong re RE: [Technical_Discussions] proxyAV does not block JavaApplet or ActiveX [BC I, PTX-205] | 02/21/2008 | BC I-Schoenfeld Ex. 59 | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 346 | BC0313488-91 | Email from Ahlander to Clare re RE: SWG Business – Decision Point | 07/28/2008 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 347 | FINJAN-BLCT 118150-58 | Verdict Form,  Dkt. No. 438, from *Finjan, Inc. v. Blue Coat Systems, Inc.* Case No. 13-cv-03999-BLF | 08/04/2015 | | Asserted Patents/Infringement/Validity/Damages; Cole; Garland; Goodrich; Hartstein; Jaeger; Lyon; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 348 | | Judgment, Dkt. No. 487 from *Finjan, Inc. v. Blue Coat Systems, Inc.* Case No. 13-cv-03999-BLF | 11/20/2015 | | Asserted Patents/Infringement/Validity/Damages; Cole; Garland; Goodrich; Hartstein; Jaeger; Lyon; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 352 | BC2-0002833-35 | Blue Coat Datasheet – Blue Coat Advanced Secure Gateway S200/S400/S500: Designing Advanced Security for the Web in a Single, Powerful Solution | 00/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 355 | BC2-0002944-46 | Blue Coat Datasheet – Content Analysis System S200/S400/S500: Gain Advanced Malware Protection at the Web Gateway | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 357 | BC2-0002953-3080 | Blue Coat Manual – Content Analysis Administration Guide Version 1.3.6.x | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 358 | BC2-0003116-228 | Blue Coat Manual - Content Analysis System Guide Version 1.2 | 00/00/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

215

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 359 | BC2-0003237-44 | Blue Coat Webpage – Global Intelligence Network | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 360 | BC2-0003245-47 | Blue Coat Datasheet – Blue Coat Malware Analysis S400/S500: Respond to Malicious Threats That Elude Traditional Defenses | 00/00/0000 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 363 | BC2-0003257-318 | Blue Coat Manual – Blue Coat Malware Analysis Appliance 4.2.1 Analysis Center Guide | 12/10/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 365 | BC2-0003353-98 | Blue Coat Manual – Blue Coat Malware Analysis Appliance 4.2.1 System Configuration Guide | 12/10/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 366 | BC2-0003399-454 | Blue Coat Manual – Blue Coat Malware Analysis Appliance 4.2.4 Administration Guide | 04/21/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 367 | BC2-0003512-86 | Blue Coat Manual – Blue Coat Malware Analysis Appliance v4.2.8 IntelliVM Profile Customization Guide | 04/27/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 368 | BC2-0003587-664 | Blue Coat Manual – Blue Coat Malware Analysis Appliance 4.22.7 Analysis Center Guide | 09/28/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 369 | BC2-0003665-727 | Blue Coat Manual – Blue Coat Malware Analysis Appliance 4.2.7 Administration Guide | 09/28/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 373 | BC2-0022471-518 | Blue Coat Systems Reference Guide – SSL Proxy for SGOS 5.5.x and later | 03/00/2012 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 374 | BC2-0022519-77 | Blue Coat – SSL Prosy Deployment Guide SGOS 6.5 and later Version 02-07.14.15 | 00/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 377 | BC2-0024369-78 | Blue Coat Datasheet – A Technology Brief on SSL/TLS Traffic | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 378 | BC2-0024424-38 | Blue Coat SSL Visibility Appliance First Steps Guide – Use the SSL Visibility Appliance with a ProxySG | 04/18/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 379 | BC2-0024708-916 | Blue Coat Manual – Blue Coat SSL Visibility Appliance Administration & Deployment Guide - Software: v 3.9.x.x | 12/11/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 380 | BC2-0025014-175 | Blue Coat Systems SV800 & SV1800-C/F Administration & Deployment Guide Product Code 030-00016-002, Software: v. 3.8.0 | 09/22/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 382 | BC2-0027070-71 | Blue Coat Datasheet – Blue Coat Cloud Service Solution Summary | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 383 | BC2-0027166-355 | Blue Coat Manual – Web Security Service Deployment Brief: Firewall/VPN Access Method Version 6.8.5 | 04/21/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 384 | BC2-0027356-402 | Blue Coat Manual – Web Security Service Hosted Reporting Guide Version 6.8.5 | 02/26/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 386 | BC2-0027851-58 | Blue Coat Webpage – Cloud Delivered Secure Web Gateway | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 389 | BC2-0029347-69 | Blue Coat Document – Datapod SOA Roadmap | 00/00/0000 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 391 | BC2-0029646-48 | Blue Coat – Cloud Services Policy Distribution Sequence View Primary Presentation | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 393 | BC2-0029813-18 | Blue Coat Manual - ASG Developer Guide | 05/27/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 395 | BC2-0030040-41 | Blue Coat Document – CAS on OneBox Technical Approach (F64) | 05/30/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 397 | BC2-0030172-81 | Blue Coat Document – One Box Internal Network Architecture | 00/00/0000 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 398 | BC2-0030598-610 | Blue Coat Presentation – GIN Client Design by Sheryl Carty | 07/22/2014 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 400 | BC2-0030835-50 | Blue Coat Presentation – BCWF Buff General Overview by Tyler Anderson | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 401 | BC2-0030931-46 | Blue Coat Presentation – Gin Update Mid-Year Enablement Nov. 2015 by Patrik Runald and Chris Larsen | 11/00/2015 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 402 | BC2-0030947-1070 | Blue Coat Presentation – BCWF Architecture: by Tyler Anderson | 00/00/2011 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 405 | BC2-0031320-45 | Blue Coat Presentation – Global Intelligence Network Overview by Patrik Runald | 00/00/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Meyer; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 408 | BC2-0038220-23 | Blue Coat Webpage – Dashboard Summary Enhancement Documentation, MAA v.4.2.1 by Ryan W. Smith and Allan Clements | 11/12/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 409 | BC2-0038230 | Blue Coat Webpage – Design and Components: Event Filtering by Daniel Haugen | 07/04/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

### APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 410 | BC2-0038231-33 | Blue Coat Webpage – Event Streaming Documentation by Ryan W. Smith and Daniel Haugen | 10/28/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 411 | BC2-0038249-51 | GitHub Repository – Introduction to IntelliVM Plugins by Kevin Rohan | 12/18/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

247

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 413 | BC2-0038283-85 | Blue Coat Webpage – Static Analysis Documentation by Ryan W. Smith and Bjorn Ove Hay Andersen | 10/28/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 414 | BC2-0038286-88 | Blue Coat Webpage – Web Pulse BUFFlib integration into MAA by Kevin Rohan | 08/18/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 421 | BC2-0038601-23 | Blue Coat Presentation – Overview: AI Systems in Webpulse and GIN: More Infor About How Ratings Get Into the Database by Chris Larsen | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 423 | BC2-0038692-714 | Blue Coat Presentation – Global Intelligence Network Overview by Patrik Runald | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 426 | BC2-0040656-57 | Malware Analysis Appliance by Blue Coat Systems, Inc., Task ID 12638 | 04/15/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 427 | BC2-0040658-59 | Malware Analysis Appliance by Blue Coat Systems, Inc., Task ID 12489 | 04/15/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 428 | BC2-0040660-61 | Blue Coat Document – Malware Analysis Appliance by Blue Coat Systems, Inc. | 04/15/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 430 | BC2-0056473 | Email from Runald to Larsen, et al. re RE: Network traffic from malware sandbox | 01/22/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 434 | BC2-0094804-14 | Email from Rogers to Thompson re Doc with attachment | 01/11/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 437 | BC2-0130417-39 | Email from C. Larsen to Dinerstein, et al., re FW: VxDB follow-up, with attachment (Practical "Text" Indexing") | 02/21/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 441 | BC2-0225264-66 | Blue Coat Document – Draper – KL – Oslo Network Needs (Rough Draft, v. 0.1) | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

258

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 444 | BC2-0238342-400 | Email from Wood to Harrison re Current presentation with attachment | 06/28/2016 | Harrison Ex. 6; Harrison Ex. 7 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Sivertson; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 445 | BC2-0404563-77 | Blue Coat Manual – Unified Sample Workflow by Armin Buescher and Ryan W. Smith | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 448 | BC2-0417548-49 | Email from Andrews to Carty, et al., re Sanity and validity check on BCIS with attachment | 08/08/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 452 | BC2-0614371-421 | Email from Anderson to Harrison re CAS/MA Feedback Loops with attachments | 12/19/2013 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 453 | BC2-0619842-57 | Email from Kraus to Levy, et al., re Fwd: MAG2 trial with attachments | 06/18/2013 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 458 | BC2-0694651 | Email from Mauch to Chandiramani re Finjan boxes | 02/01/2007 | | Accused Products/Finjan/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic; Goodrich; Lyon | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 459 | BC2-0698217 | Email from Baker to Runald, et al. re RE: Status of new buff/bcis build – 362730400 | 09/29/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 460 | BC2-0698269-97 | Email from Krakvik to Ahlander, et al. re Re: Fwd: MMA & Migration to CASMA – Preview of Charts for next week's Architecture Mtg – send slides to Ron and Ali in advance with attachment | 09/16/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 463 | BC2-0734092-98 | Email from Sivertson to Ahlander, et al., re RE – Reporting – MA Advanced Service in WSS with attachment | 08/31/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher. | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 467 | BC2-0776613-20 | Blue Coat Whitepaper – The Webpulse Collaborative Difference | 00/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 468 | BC2-0776621-30 | Blue Coat Whitepaper – Blue Coat Webpulse: Technical Overview of the Webpulse Collaborative Defense | 00/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 470 | BC2-0778674-96 | Email from Krisher to bharat@ebay.com, et al., re Blue Coat EBC: Thank you & Follow up with attachment (Technology Primer: Secure Sockets Layer (SSL)) | 03/22/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

270

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 472 | BC2-0803848-52 | Email from Pierson to GROUP: Sales Team at Blue Coat re PRODUCT ALERT: Malware Analysis Advanced Service (MAAS) is GA | 01/05/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 473 | BC2-0838329-59 | Blue Coat Presentation – Blue Coat POV Play Bigger | 00/00/2012 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 474 | BC2-0862406-83 | Email from Anderson to Eppel et al., re RE: Slide Decks with attachments | 06/16/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 477 | BC2-0981488-89 | Email from Muirhead to C. Larsen et al., re Aligning MA verdict with GIN with attachment | 10/13/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 478 | BC2-0995476 | Blue Coat Presentation – Yara + Webpulse by Waylon Grange and Chris Larsen (Native Version) | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 479 | BC2-0995521 | Blue Coat Datasheet – Threat Risk Level Interpretation (DRAFT! Rathole alert!) | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

276

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 480 | BC2-1021583-637 | Email from Cardoza to Harrison et al., re Prep for Federal Customer Event with attachments | 06/23/2016 | Harrison Ex. 1; Harrison Ex. 2; Harrison Ex. 3; Harrison Ex. 4; Harrison Ex. 5 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Schoenfeld; Sivertson; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 481 | BC2-1125402-18 | Email from Sorensen to Runald et al., re FRS Slides v2 with attachment | 08/31/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 483 | BC2-1241372-88 | Email from Harrison to Cardoza re RD-SLT-April_FY15 Security Analytics – RGH150414.pptx with attachment (Draper R&D Update by James Whitchurch) | 04/14/2015 | Harrison Ex. 9; Harrison Ex. 10 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Schoenfeld; Sivertson; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 484 | BC2-1257139-48 | Email from Ahlander to Harrison et al., re Webpulse plans with attachment (FY2014-5 WebPulse Plans by John Ahlander and Roger Harrison) | 08/19/2014 | Harrison Ex. 14; Harrison Ex. 15 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Schoenfeld; Sivertson; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 485 | BC2-1257544-58 | Blue Coat Document – Blue Coat Supplied Yara Rules | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 489 | BC2-1313762-841 | Email from Schoenfeld to Charleston re RE: URGENT – FW: RFP Further Info – 2 years Product roadmap with attachment | 09/04/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 492 | BC2-1361099-123 | Email from Schoenfeld to Fey re RE: selling decks with attachment | 04/13/2015 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |
| 494 | BC2-1393281-308 | Blue Coat Document – Malware Analyzer G2 Norman Shark AS – RAPI Documentation Version: 4 | 00/00/0000 | | Medvidovic; Cole | 106, 401, 402, 403, 602, 702 | C; R; FOUND; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 496 | BC2-1400323-91 | Email from Taddei to Muirhead et al., re RE: Gartner review request for Norman Shark with attachment | 03/07/2014 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602, 801, 802, MD | C; R; FOUND; NH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 498 | BC2-1528795-855 | Blue Coat Presentation – WebPulse Architecture Overview | 00/00/2011 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 499 | BC2-1570480-508 | Blue Coat Manual – Blue Coat Malware Analysis – Q&A for RFP Template (Draft) | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 500 | BC2-1585549-60 | Email from Ryan to Mauch re RE: need your support vs. Finjan with attachment (Blue Coat presentation - Finjan Competitive) | 09/30/2010 | Harrison Ex. 16, Harrison Ex. 17 | Accused Products/Finjan/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Sivertson; Medvidovic; Cole; Mitzenmacher; Goodrich; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL, MD | C; R; FOUND; NH; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 503 | BC2-1614943-53 | Cowen Earnings Update for Symantec– Solid Bounceback Quarter; Dawn of the Blue Coat Era | 08/05/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 504 | BC2-1615015-26 | Nimura F1Q'17 Earnings Review of Symantec – Blue Coat Acquisition Completed; Results Ahead of Expectations for the Quarter | 08/05/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 505 | BC2-1619522-27 | Press Release – Symantec to Acquire Blue Coat and Define the Future of Cybersecurity | 06/12/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

290

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 506 | BC2-1619528-51 | Blue Coat Presentation – Symantec to Acquire Blue Coat Investor Summary | 06/13/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 511 | BC2-1884358 | Blue Coat Presentation – Finjan Demo by Michael Mauch (native version of audio file) | 04/12/2011 | | Accused Products/Finjan/Infringement; Clare; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic; Goodrich; Lyon | 106, 401, 402, 403, 602, 801, 802, 1001-1003, MIL | C; R; FOUND; NH; OMIL; DUPE; BEST | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 513 | BC2-1884403 | Blue Coat Diagram – DRTR Shady Flow Chart (Native version) | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 516 | BC2-188414-579 | Blue Coat source code – Yara Rule for DRTR | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403 | C; R | |
| 517 | BC2-1884836-54 | Email from Ahlander to GROUP-Site-Engineering Updates re Utab Engineering Update – 17 Aug 2015 | 08/17/2015 | | Medvidovic | 106, 401, 402, 403, 602, 702, 801, 802 | C; R; FOUND; NH; FRE 703 | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 522 | BC0210286-380 | Blue Coat Presentation – Blue Coat Technologies 101 by Paul Kao | 12/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 523 | FINJAN-BLCT 070297-300 | Symantec Datasheet – Symantec Security Analytics Appliances: Accelerating Your Incident Response & Improving Your Network Forensics, available at http://www.bluecoat.com/documents/download/408bf7c5-7d71-4588-b785-8012b7354118 | 00/00/2016 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 524 | FINJAN-BLCT 493655-58 | Symantec Datasheet - Symantec SSL Visibility SV800/SV1800B/SV2800B/ SV3800B/SV3800B-20 – Remove the Security Blind Spots Created by Encrypted Traffic, available at available at http://www.bluecoat.com/do cuments/download/462306fa -1514-481d-899a-0ad57c59a9e7/3a25e097-3f1a-4de8-b5fd-e42c037af57b | 00/00/2016 | | Accused Products/Infringe ment/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 525 | FINJAN-BLCT 493659-61 | Symantec Datasheet – Symantec Malware Analysis Service: At a Glance | 00/00/2017 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Langer; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 526 | FINJAN-BLCT 493662-65 | Symantec Datasheet – Symantec Web Security Service: At a Glance | 00/00/2017 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 527 | FINJAN-BLCT 494725-28 | Blue Coat Datasheet – Blue Coat Malware Analysis S400/S500: Respond to Malicious Threats that Elude Traditional Defenses | 00/00/2016 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 602 | C; R; FOUND | |
| 528 | FINJAN-BC 011979-2306 | Finjan Vital Security for Web 7.0 Service Pack 4 User Manual | 00/00/2005 | | Medvidovic; Cole; Lyon | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; OMIL; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 529 | FINJAN-BC 166700-812 | Blue Coat Manual – Content Analysis System Guide Version 1.2 | 00/00/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland ; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 530 | FINJAN-BC 169142-43 | Blue Coat Release Notes: Blue Coat Malware Analysis Appliance 1.1 | 00/00/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Langer; Harrison; Ford; Anderson; Andersen; Birkeland ; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 531 | FINJAN-BLCT 005422-23 | Blue Coat Datasheet – See, Understand, Respond to, and Prevent Attacks – Blue Coat Security Analytics Software | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 533 | FINJAN-BLCT 011812-14 | Blue Coat Webpage – About Malware Sandbox in the Cloud | 01/07/2016 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 534 | FINJAN-BLCT 014607-10 | Blue Coat Datasheet – Blue Coat Malware Analysis S400/S500: Respond to Malicious Threats that Elude Traditional Defenses | 00/00/2015 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 535 | FINJAN-BLCT 014870-947 | Blue Coat Manual – Blue Coat Malware Analysis Appliance 4.2.7 Analysis Center Guide | 09/28/2015 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 536 | FINJAN-BLCT 018317-27 | Blue Coat Whitepaper – Security Analytics Moves to Real-Time Protection: How Blue Coat ThreatBLADES add real-time threat scanning and alerting to the Blue Coat Security Analytics Platform | 00/00/2014 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 537 | FINJAN-BLCT 018380-87 | Blue Coat webpage – Blue Coat Has Your Back on Licensing Agreements by John Vecchi | 05/28/2014 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 538 | FINJAN-BLCT 018388-516 | Blue Coat Manual Administration Guide Content Analysis 1.3.6.x | 00/00/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 539 | FINJAN-BLCT 018522-26 | Blue Coat Labs Blog – Equation in BlueCoat Malware Analysis Appliance by Ashwin K. Vamshi | 02/25/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 540 | FINJAN-BLCT 019349-80 | Blue Coat MAA 4.x Release Notes Current Version MAA 1.2.8 | 03/08/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 541 | FINJAN-BLCT 019403-757 | Book - Security Intelligence: A Practitioner's Guide to Solving Enterprise Security Challenges by Li and Clark | 00/00/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Medvidovic; Cole | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 542 | FINJAN-BLCT 019758-963 | Blue Coat Security Analytics Platform 7.1.x Administration Guide | 04/04/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 543 | FINJAN-BLCT 070644-47 | Blue Coat Webpage – Blue Coat Labs Global Intelligence Network | 00/00/2016 | | Medvidovic | 106, 401, 402, 403, 602, 702 | C; R; FOUND; FRE 703 | |
| 544 | FINJAN-BLCT 493629-33 | Blue Coat Webpage – About Malware Scanning Version 78 | 02/06/2017 | | Medvidovic; Cole | 106, 401, 402, 403, 602, 702 | C; R; FOUND; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 545 | FINJAN-BLCT 493634-37 | Blue Coat Datasheet – Blue Coat ProxySG S200/S400/S500: Advanced Web Security for Today's Global Enterprises | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; Meyer | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 546 | FINJAN-BLCT 493638-44 | Blue Coat Webpage – Malware Analysis Service: Malware Analysis Service with Cloud Sandbox Protects Users From Advanced Threats – Wherever They Are | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

315

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 547 | FINJAN-BLCT 493645-50 | Blue Coat Webpage – Malware Analysis Service: Cloud Sandbox Service Users From Advanced Threats Wherever They Are | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 549 | FINJAN-BLCT 493681-84 | Blue Coat Webpage – About Advanced Secure Gateway – Content Analysis | 03/21/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 550 | FINJAN-BLCT 493700-09 | Blue Coat Webpage – Prepare the Appliance to Scan Data for Threats: Sandbox Suspicious Files | 03/21/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | Bates numbers incorrect | | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 551 | FINJAN-BLCT 493718-879 | Blue Coat Systems Reporter 9.x Administrator's Guide Reporter Version 9.4.x | 07/10/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 552 | FINJAN-BLCT 493880-86 | Blue Coat Webpage – Create a Database Version 12 | 02/24/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 553 | FINJAN-BLCT 493887-92 | Blue Coat Webpage – In Brief: CA + MA Database | 02/24/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 554 | FINJAN-BLCT 493893-917 | Symantec Reporter 10.x Reporting Guide Version 10.1.5.3 | 02/24/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 555 | FINJAN-BLCT 494494-503 | Blue Coat Webpage - Sandbox Suspicious Files | 09/16/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 556 | FINJAN-BLCT 494525-686 | Blue Coat Systems Reporter 9.x Administrator's Guide Versions 9.4.x | 07/10/14 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 557 | FINJAN-BLCT 494687-93 | Blue Coat Webpage – Create a Database Version 12 | 02/24/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 558 | FINJAN-BLCT 494694-99 | Blue Coat Webpage – In Brief: CA + MA Database Version 12 | 02/24/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 559 | FINJAN-BLCT 494700-24 | Symantec Reporter 10.x Reporting Guide Version 10.1.5.3 | 02/24/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 560 | FINJAN-BLCT 495052-55 | Symantec Datasheet – Symantec Advanced Secure Gateway S200/S400/S500: Delivering Advanced Security for the Web in a Single, Powerful Solution | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Meyer | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 561 | FINJAN-BLCT 495371-411 | Blue Coat MAA 4.x Release Notes Version MAA 4.2.11 | 01/10/2017 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 562 | FINJAN-BLCT 495452-73 | Blue Coat Presentation – Content Analysis System and Advanced Threat Protection by Kevin Flynn | 10/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 563 | FINJAN-BLCT 495474 | Screenshot – Blue Coat Filtering Access Denied | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 564 | FINJAN-BLCT 495475 | Screenshot – Blue Coat Malware Analysis Appliance Task Summary Dashboard | 03/28/2017 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 565 | FINJAN-BLCT 495476-512 | Screenshots – Blue Coat Advanced Secure Gateway Dashboard and Configuration | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 566 | FINJAN-BLCT 495513-14 | Screenshots – Blue Coat Malware Analysis Interface | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 567 | FINJAN-BLCT 495515-17 | Screenshots – Blue Coat SSL Visibility | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 568 | FINJAN-BLCT 495518 | Screenshots – Blue Coat View Generated CPL | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 569 | FINJAN-BLCT 495519-32 | Screenshots – Blue Coat Advanced Secure Gateway Content Analysis Dashboard and Configuration | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 570 | FINJAN-BLCT 495533 | Screenshots – Blue Coat Visual Policy Manager Configuration for Advanced Secure Gateway | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 571 | FINJAN-BLCT 495534 | Screenshots – RAPI Code | 03/28/2017 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 572 | FINJAN-BLCT 495535 | Screenshots – Blue Coat MAA Documentation | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 573 | FINJAN-BLCT 495536 | Screenshots – Blue Coat ASG Documentation | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 574 | FINJAN-BLCT 495537 | Screenshots – Blue Coat WSS Documentation | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 575 | FINJAN-BLCT 495538-72 | Screenshots – Blue Coat EICAR MAA Test Configuration and Results | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 577 | FINJAN-BLCT 495573 | Screenshots – Blue Coat ASG Malware Scanning Proxy Configuration | 00/00/2017 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 578 | FINJAN-BLCT 495574 | Screenshots – Blue Coat ASG My Samples Dashboard | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 579 | FINJAN-BLCT 495575-88 | Screenshots – Blue Coat ASG Proxy Configuration | 00/00/2017 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 580 | FINJAN-BLCT 495589-91 | Screenshots – Blue Coat Visual Policy Manager Web Request Layer "Deny" Policy Installation | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 582 | FINJAN-BLCT 495592-96 | Screenshots – Blue Coat ASG Sandboxing Configuration and Dashboard | 00/00/0000 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 583 | FINJAN-BLCT 495597-99 | Screenshots – Blue Coat MAA EICARE Test Task Summary Dashboard | 03/28/2017 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 584 | FINJAN-BLCT 495600 | Screenshots – Blue Coat ASG Proxy Configuration for WebPulse | 00/00/2017 | | Accused Products/Infringement/ Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 585 | FINJAN-BLCT 495614-23 | Blue Coat Webpage – Help Files: Security Artifact Preview | 03/28/2017 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 586 | FINJAN-BLCT 495625-27 | Symantec Datasheet – Symantec Malware Analysis Service: At a Glance | 00/00/2017 | | Accused Products/Infringement/Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer;  Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Cole; Medvidovic; Meyer; Mitzenmacher | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 587 | FINJAN-BLCT 011950-52 | Blue Coat Datasheet – Blue Coat Advanced Secure Gateway S200 / S400 / S500 – Delivering Advanced Security for the Web in a Single, Powerful Solution | 00/00/2015 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 589 | | Blue Coat Manual – SGOS Administration Guide, SGOS 6.7.x, https://bto.bluecoat.com/sites/default/files/tech_pubs/SGOS%20Administration%20Guide_0.pdf | 04/00/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, NP | C; R; FOUND; PROD; FRE 703 | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 590 | FINJAN-BC 169293-98 | Webpage – FBI-Cyber Security: Threats to the Financial Sector Testimony by Gordon M. Snow, available at https://archives.fbi.gov/archives/news/testimony/cyber-security-threats-to-the-financial-sector | 09/14/2011 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 592 | BC0071464-560 | Blue Coat Presentation – WebPulse (The Three Hour Tour) by Chris Larsen & Tim van der Horst<br><br>[BC I, PTX-84] | 01/17/2011 | BC I-Harrison Ex. 6 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 593 | BC0077309-84 | Blue Coat Presentation – WebPulse Overview by Roger Harrison | 00/00/2011 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher; | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 594 | BC0182640-41 | Blue Coat Datasheet – Gain Advanced Malware Protection at the Web Gateway - Content Analysis System S400<br><br>[BC I, PTX-26] | 00/00/2014 | BC I-Ahlander Ex. 16 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 595 | BC0182657-59 | Blue Coat Datasheet –Hybrid Sandboxing for Detecting and Analyzing Advanced and Unknown Malware Malware Analysis Appliance | 00/00/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen; Langer; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 596 | BC0186732-98 | Presentation – Selling (More!) Internet Gateway by David Jaros | 02/03/2007 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 598 | BC0312890-91 | Email from Clare to Ahlander re RE: MMC Response [BC I, PTX-202] | 11/29/2007 | BC I-Schoenfeld Ex. 56; BC I-Clare Ex. 1 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Dildine; Schoenfeld; Mitzenmacher; Medvidovic; Cole; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, 702, 801, 802, MIL | C; R; FOUND; NH; OMIL; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 599 | BC0312911 | Email from Ahlander to Ahlander re McAfee meeting notes<br><br>[BC I, PTX-201] | 10/23/2007 | BC I-Schoenfeld Ex. 55 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Clare; Dildine; Schoenfeld; Birkeland; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 600 | BC0313104 | Email from Clare to Rubin, et al. re Adobe Vulnerability – JavaScript – Finjan Detects it… | 08/08/2008 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 601 | BC0313272-77 | Email from Clare to Ahlander, et al. re RE: Secunia – K9 on home page…vulnerability<br><br>[BC I, PTX-207] | 08/11/2008 | BC I-Schoenfeld Ex. 61; BC I-Clare Ex. 7 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Clare; Dildine; Schoenfeld; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, 702, 801, 802, MIL | C; R; FOUND; NH; OMIL; FRE 703 | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 602 | BC0313628-29 | Email from Ahlander to Friedman,et al. re RE: Finjan  [BC I, PTX-210] | 04/24/2009 | BC I-Schoenfeld Ex. 65 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Clare; Dildine; Schoenfeld; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 603 | BC0313714 | Email from Ahlander to Clare re Your suggested priorities<br><br>[BC I, PTX-213] | 08/27/2009 | BC I-Schoenfeld Ex. 68; BC I-Clare Ex. 12 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Clare; Dildine; Schoenfeld; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, 702, 801, 802, MIL | C; R; FOUND; NH; OMIL; FRE 703 | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 604 | BC0313774 | Email from Long to Ahlander and Clare re FW: Question [BC I, PTX-209] | 04/24/2009 | BC I-Schoenfeld Ex. 64; BC I-Clare Ex. 10 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Clare; Dildine; Schoenfeld; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 605 | BC0313830-31 | Email from Clare to Ahlander, et al. re RE: SG functionality: Content Filtering and/or reporting from a span port | 08/25/2009 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 606 | BC0314140-44 | Email from Clare to Schoenfeld, et al. re RE: Transformer questions/writeup [BC I, PTX-214] | 10/24/2010 | BC I-Schoenfeld Ex. 69; BC I-Clare Ex. 13 | Accused Products/Infringement; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Schoenfeld; Mitzenmacher; Medvidovic; Cole; Meyer; Goodrich; Lyon | 106, 401, 402, 403, 602, 702, 801, 802, MIL | C; R; FOUND; NH; OMIL; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 607 | FINJAN-BLCT 494479-81 | Webpage – Define File Type Policy | 03/21/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 608 | FINJAN-BC 169304-20 | Book – Advanced Persistent Threat Understanding the Danger and How to Protect Your Organization by Dr. Eric Cole | 00/00/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 609 | BC2-0004435-692 | Manual – Blue Coat Systems ProxySG Appliance Visual Policy Manager Reference and Advanced Policy Tasks SGOS Version 6.5.2.10 | 09/00/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 611 | BC2-0023847-4052 | Manual – Blue Coat Security Analytics Platform 7.1.x Administration Guide | 04/04/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 612 | BC2-0025772-834 | Manual – Blue Coat Systems SSL Visibility Appliance Models: SV1800-C, SV1800-F, SV2800; Firmware Version: 3.8.4FC<br><br>FIPS 140-2 Non-Proprietary Security Policy | 08/10/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 614 | BC2-0029728 | Diagram – Inline DRTR via ICAP response scanning | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 615 | BC2-0029744-49 | SSL Interception Module Version dev ssl_intercept.cpl (2+), Release: 6.3.4 | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

376

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 616 | BC2-0030533-70 | Solera Networks Presentation – Architecture, Part I by Matthew Wood | 00/00/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

377

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 617 | BC2-0031252-319 | Blue Coat Presentation – WebPulse Security, Application and Content Intelligence Machine | 00/00/2012 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

378

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 618 | BC2-0038425-528 | Blue Coat Manual – Content Analysis System Guide Version 1.1.4.1 | 00/00/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 620 | BC2-0119466-98 | Presentation – MAA Patterns | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 621 | BC2-0292244 | Email from Helseth to GROUP-Release Announcement General re Release Announcement MA 4.2.8 | 03/03/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; FOUND; NH | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 622 | BC2-0431107-16 | Weekly Report 06/12/2014 – 06/18/2014 - Malware Research | 06/18/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 624 | BC2-0680083-117 | Email from Gallaugher to Mauch, et al. re RE: Epsilon Breach: How to Fight Phishing with attachment | 04/20/2011 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic; Cole; Goodrich; Lyon | 106, 401, 402, 403, 602, 801, 802, MD, MIL | C; R; FOUND; NH; OMIL | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 625 | BC2-0681670-71 | Email from Clare to Mauch re RE: SWG features | 01/18/2010 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Dildine; Schoenfeld; Mitzenmacher; Medvidovic; Cole; Meyer | 106, 401, 402, 403, 602, 702, 801, 802, MIL | C; R; FOUND; NH; OMIL; FRE 703 | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 627 | BC2-1317841-43 | Blue Coat Press Release – Draft - Blue Coat Expands Cloud Generation Security Portfolio with New Cloud Malware Analysis Services for Enhanced Web Security | 06/07/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 628 | BC2-1324467-80 | Blue Coat Presentation – 2011 Analyst Input / Roadmap Refinement by Tony Taddei | 00/00/2011 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Mitzenmacher; Medvidovic; Cole; Goodrich; Lyon | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 629 | BC2-1884359-86 | Document – MySQL dump 10.13 Distrib 5.5.53, for debian-linux-gnu (x86_64) | 02/15/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 630 | FINJAN-BLCT 011568-75 | Blue Coat Datasheet – The Webpulse Collaborative Defense: Proactively Defending your Network Against Malware | 00/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

388

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 631 | FINJAN-BLCT 011576-85 | Blue Coat Whitepaper – Blue Coat Webpulse: Technical Overview of the Webpulse Collaborative Defense | 00/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 632 | FINJAN-BLCT 011603-05 | Blue Coat Datasheet – Blue Coat Web Security Service: Comprehensive Web Security as a Service | 00/00/2015 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 633 | FINJAN-BLCT 011828-30 | Blue Coat Webpage – Results: Event Timeline | 01/06/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 634 | FINJAN-BLCT 011834-38 | Blue Coat Webpage – Results: Task Summary | 01/06/2016 | | Accused Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 635 | FINJAN-BLCT 014588-98 | Blue Coat Datasheet – Security Analytics Moves to Real-Time Protection: How Blue Coat ThreatBLADES add real-time threat scanning and alerting to the Blue Coat Security Analytics Platform | 00/00/2014 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 636 | FINJAN-BLCT 014734-67 | Blue Coat Malware Analysis Appliance API Guide – Remote API, Pub-Sub API | 12/10/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 637 | FINJAN-BLCT 014814-69 | Blue Coat Malware Analysis Appliance 4.2.4 Administration Guide | 04/21/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 638 | FINJAN-BLCT 014960-015143 | Blue Coat Systems SSL Visibility Appliance Administration & Deployment Guide | 10/09/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 639 | FINJAN-BLCT 018301-10 | Blue Coat Datasheet – A Technology Brief on SSL/TLS Traffic | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

<u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 640 | FINJAN-BLCT 019381-402 | Blue Coat Reporter 10.x Reporting Guide – Reporter 10.1.x-Guide Revision 10.1.4/03/15/16 | 03/15/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic;  Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 641 | FINJAN-BLCT 493918-20 | Blue Coat Datasheet – Malware Analysis Appliance: Hybrid Sandboxing for Detecting and Analyzing Advanced and Unknown Malware | 00/00/2015 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 642 | FINJAN-BLCT 493923-56 | Blue Coat Malware Analysis Appliance 4.2.1 API Guide – Remote API, Pub-Sub API | 12/10/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 643 | FINJAN-BLCT 493957-4034 | Blue Coat Malware Analysis Appliance 4.2.7 Analysis Center Guide | 09/28/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 644 | FINJAN-BLCT 494475-78 | Blue Coat Webpage – About Advanced Secure Gateway – Content Analysis | 03/21/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Mitzenmacher; Medvidovic; Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 645 | FINJAN-BLCT 494507-09 | Blue Coat Datasheet – Advanced Threat Protection: A Complete Lifecycle Approach to Advanced Threat Protection | 00/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 646 | FINJAN-BLCT 494512-19 | Blue Coat Datasheet – Exploring Advanced Threats: Advanced Threat Protection (ATP) Essentials, Part 1 | 00/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Mitzenmacher; Medvidovic; | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 647 | FINJAN-BC 169292 | Lockheed Martin webpage – Cyber Kill Chain | 01/12/2015 | | Infringement; Medvidovic; Cole | 106, 401, 402, 403, 602, 702, 901 | C; R; FOUND; AUTH; FRE 703 | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 648 | | Lifewire webpage – How Reading an Email Can Compromise Your Privacy by Heinz Tschabitscher, available at https://www.lifewire.com/reading-emails-can-compromise-privacy-1174066 | 09/13/2016 | | Infringement; Medvidovic; Cole | 106, 401, 402, 403, 602, 702, 901, NP | C; R; FOUND; PROD; FRE 703; AUTH | |
| 649 | | SANS Whitepaper - SANS Institute InfoSec Reading Room – Insider Threats in Law Enforcement by Dr. Eric Cole | 08/00/2014 | | Infringement; Medvidovic; Cole | 106, 401, 402, 403, 602, 702, 901, NP | C; R; FOUND; PROD; FRE 703; AUTH | |
| 650 | | Mandiant – APT1 Exposing One of China's Cyber Espionage Units | 00/00/0000 | | Infringement; Medvidovic; Cole | 106, 401, 402, 403, 602, 702, 901, NP | C; R; FOUND; PROD; FRE 703; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 651 | BC0002961-64 | Blue Coat manual – Install the Blue Coat Authetication and Authorization Agent | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 652 | BC0005041-49 | Blue Coat Technical Brief: Malware Prevention with Blue Coat Proxies<br><br>[BC I, PTX-225] | 00/00/2007 | BC I-Tomic Ex. 7 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 653 | BC0007226-34 | Document – Blue Coat Cookie2 fields [BC I, PTX-85] | 00/00/0000 | BC I-Harrison Ex. 7 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; 703; OMIL | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 654 | BC0007780-81 | Blue Coat Analysis – WebPulse Malware Detection Techniques [BC I, PTX-32] | 00/00/0000 | BC I- Anderson Ex. 1 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 655 | BC0026962-85 | Blue Coat – FAQ created by C. Larsen | 12/18/2013 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 656 | BC0063804-19 | Blue Coat – WebPulse Technical Overview by Michael Mauch | 08/18/2011 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

411

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 657 | BC0068265-72 | Blue Coat – WebPulse Security Summary [BC I, PTX-86] | 05/01/2013 | BC I-Harrison Ex. 8 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher; Ahlander; Clare; Dildine; Schoenfeld | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 658 | BC0076606-14 | Blue Coat presentation – BCWF Feedback Data by Tyler Anderson [BC I, PTX-37] | 00/00/2011 | BC I-Anderson Ex. 6 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 659 | BC0111201-324 | Blue Coat manual – Blue Coat Systems ProxySG Appliance Configuration and Management Sutie, Volume 7: Managing Content, SGOS Version 5.3.x | 08/00/2008 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 660 | BC0158554-60097 | Blue Coat Systems SGOS Administration Guide, Version SGOS 6.5.x | 01/00/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 661 | BC0182927-36 | Blue Coat Whitepaper – Blue Coat WebPulse, Technical Overview of the WebPulse Collaborative Defense<br><br>[BC I, JTX-2022] | 00/00/2013 | BC I-Harrison Ex. 3 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher; Ahlander; Chiu; Clare; Dildine; Schoenfeld | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 662 | BC0183345-47 | Blue Coat – Technology Primer – Object Caching | 00/00/0000 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 663 | BC0206675-82 | Blue Coat – Proposed BUFF Layout | 02/12/2014 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 664 | BC0222147-61 | Email from Anderson to Larsen, et al., re: Webpulse Integration Documentation with attachment (WebPulse API Specfication Version 2.1)<br><br>[BC I, PTX-38] | 04/04/2012 | BC I-Anderson Ex. 7; BC I-Anderson Ex. 8 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Clare; Cole; Dildine; Schoenfeld; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 665 | BC0248557-58 | Email from Larsen to Maxted, et al. re: New Malware  [BC I, PTX-34] | 08/17/2012 | BC I-Anderson Ex. 3 | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Clare; Dildine; Schoenfeld; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 666 | BC2-0008874-9129 | Blue Coat manual – Blue Coat Systems ProxySG Appliance Configuration and Management Suite, Volume 2: Proxies and Proxy Services, Version SGOS 5.4.x | 05/00/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 668 | BC2-0030386-401 | Blue Coat – Title: ASG-S200, Software and Platform Requirements Document, Revision 1.0 by Michael Ehlers | 07/10/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 669 | BC2-0679573-75 | Email from Porters to Gallaugher, et al. re: BNP Fortis in competition against M86/Finjan | 04/11/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Dildine; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 670 | BC2-0680003-04 | Email from Pour to Dishman, et al. re: M86 Competitive Update | 05/31/2011 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 671 | BC2-0680260-64 | Email from Clare to Mauch, et al. re M86/Finjan | 03/24/2011 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher; Goodrich; Lyon | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 673 | BC2-1312660-71 | Email from Pierson to Auyeung, et al. re CASB & Shaper – PRODUCT ALERT: Malware Analysis Standard Service (MASS) is GA with attachment | 09/28/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 674 | BC2-1313686-761 | Blue Coat presentation - Secure Web Gateway ProxySG with CAS, MAA; Advanced Secure Gateway | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 602 | C; FOUND | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 675 | FINJAN-BC 169050-77 | EICAR Proceedings - The Future of Malware by Stephen Trilling and Carey Nachenberg, Symantec Corporation | 00/00/1999 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 401, 402, 403, 602, 901 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 676 | FINJAN-BC 169273-75 | Blue Coat webpage – How to use policy trace to debug access issues | 01/12/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Dildine; Schoenfeld; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 677 | FINJAN-BLCT 012576-83 | Blue Coat webpage – On-premise Web Security | 00/00/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 678 | FINJAN-BLCT 012584-4141 | Blue Coat Systems SGOS Administration Guide, SGOS 6.5.x | 07/00/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 679 | FINJAN-BLCT 018716-26 | Blue Coat webpage – Malware Analysis – Expose More Malicious Behavior | 00/00/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Langer; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 680 | FINJAN-BLCT 019285-348 | Blue Coat – Policy Best Practice Guide, Revision 01/Date: 03/09/16 | 03/19/2016 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 681 | FINJAN-BLCT 070305-07 | Blue Coat webpage – Labs Blog – Webpulse in a Nutshell by Tim Chiu | 04/13/2012 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 682 | FINJAN-BLCT 494474 | Blue Coat webpage – Content Analysis System WebHelp – About Advanced Secure Gateway – Content Analysis | 03/21/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 683 | FINJAN-BLCT 494485-93 | Blue Coat webpage – Advanced Secure Gateway Overview Tab | 03/21/2017 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 684 | FINJAN-BLCT 495412-51 | Blue Coat presentation – Better together, Blue Coat and Packeteer by Ville Saari, available at http://slideplayer.com/slide/5742263/ | 00/00/2007 | | Accused Products/Infringement/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 686 | FINJAN-BC 013964-82 | Confidential Patent License Agreement between Finjan Software, Ltd. and Microsoft Corporation | 06/27/2005 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Garland; Hartstein; Meyer; Goodrich; Lyon | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 688 | FINJAN-BC 030445-55 | Common Stock Purchase Agreement between Trustwave Holdings, Inc. and FI Delaware, Inc. | 03/00/2012 | | Finjan/Damages; Hartstein; Garland; Meyer | | | |
| 690 | FINJAN-BC 031067-94 | Patent License Agreement between M86 Security, Inc., M86 Americas, Inc. and Finjan, Inc. | 11/02/2009 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | | | |
| 691 | FINJAN-BC 031255-61 | Amended and Restated Non-Competition and Non-Solicitation Agreement between Trustwave Holdings, M86 Americas, Inc., FSI Delaware Inc. and FI Delaware Inc. | 03/00/2012 | | Finjan/Damages; Hartstein; Garland; Meyer | | | |
| 692 | FINJAN-BC 097722-96 | Grant Thornton - The Finjan Companies-– as of November 2, 2009  [BC I, PTX-287] | 08/27/2010 | | Finjan/Damages; Ben-Itzhak; Hartstein; Garland; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 693 | FINJAN-BC 135450-97 | Settlement, Release, and License Agreement between FSI Delaware, Inc., FI Delaware, Inc. ("Finjan") and Webroot Inc. | 07/30/2012 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 694 | FINJAN-BC 135498-515 | Confidential Settlement, Release and Patent License Agreement between Finjan Software, Inc., Finjan, Inc., and Third Party | 11/20/2012 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 695 | FINJAN-BC 153696-715 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Websense, Inc. | 09/24/2014 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 696 | FINJAN-BC 156821-23 | Finjan spreadsheet - Forecast Parameters, Licensing Parameters | 00/00/0000 | | Finjan/Damages; Hartstein; Garland; Meyer | 106, 602 | C; FOUND | |
| 697 | FINJAN-BC 170043-65 | Confidential Asset Purchase and Patent License Agreement between Finjan, Inc. and F-Secure Corp. | 04/07/2015 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 699 | FINJAN-BLCT 018299-300 | Blue Coat Security Insight Brief – Top 5 Critical Capabilities for Your Malware Sandboxing Strategy | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Langer; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 700 | FINJAN-BLCT 018311-16 | Blue Coat Whitepaper – Defeating Next Generation Malware with Next-Generation Analysis | 00/00/2014 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 701 | FINJAN-BLCT 045843-62 | Confidential Patent License Agreement between Finjan, Inc. and Third Party | 06/30/2016 | | Finjan/Damages; Hartstein; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 702 | FINJAN-BLCT 068813-16 | Blue Coat Press Release: Blue Coat Acquires Netronome SSL Technology to Extend Leadership in Enterprise Security | 05/09/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 703 | FINJAN-BLCT 070611-34 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc., Proofpoint, Inc. and Armorize Technologies, Inc. | 06/03/2016 | | Finjan/Damages; Garland; Hartstein; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 705 | FINJAN-BLCT 165518-30 | Confidential Patent License Agreement between Finjan, Inc. and F5 Networks, Inc. | 12/28/2016 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 706 | FINJAN-BLCT 165532-45 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Third Party | 12/29/2015 | | Finjan/Damages; Garland; Hartstein; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 707 | FINJAN-BLCT 165546-60 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Avast Software s.r.o | 11/15/2015 | | Finjan/Damages; Garland; Hartstein; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 708 | FINJAN-BLCT 211337 | Symantec to Acquire Blue Coat - An Exciting Opportunity to Enhance Its Leadership Position to Set the Pace for Innovation Industrywide | 00/00/2016 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 709 | FINJAN-BLCT 211338-61 | Presentation – Symantec to Acquire Blue Coat – Investor Summary | 06/13/2016 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 710 | FINJAN-BLCT 493578-89 | Bloomberg article - Finjan Sets Sights on Mobile Security Products, Licensing by Malathi Nayak | 02/21/2017 | | Finjan/Damages; Hartstein; Garland; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 711 | FINJAN-BLCT 493590-604 | Finjan Presentation - Investor Presentation | 02/00/2017 | | Finjan/Damages; Hartstein; Garland; Meyer | 106, 602 | C; FOUND | |
| 712 | FINJAN-BLCT 493614-28 | Confidential Patent License Agreement between Finjan, Inc. and Veracode, Inc. | 03/02/2017 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 715 | FINJAN-BLCT 494468-73 | Amendment to Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Avast Software s.r.o. | 03/24/2017 | | Finjan/Damages; Ben-Itzhak; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 716 | FINJAN-BLCT 495636-65 | Confidential Master Agreement between Finjan Holdings, Inc., Finjan Inc., Finjan Mobile, Inc., Sophos Group plc, Sophos Ltd. and Sophos Inc. | 03/30/2017 | | Finjan/Damages; Hartstein; Garland; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 717 | FINJAN-BLCT 500776-90 | Confidential Patent License Agreement between Finjan, Inc. and Avira Holding GmbH & Co. KG | 04/21/2017 | | Finjan/Damages; Hartstein; Garland; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 718 | FINJAN-BLCT 500791-832 | Confidential Agreement between Third Party and Finjan Mobile, Inc. | 04/21/2017 | | Finjan/Damages; Hartstein; Garland; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 720 | BC0063343-59 | Blue Coat Brochure - Malware protection with Blue Coat – Comparison of Blue Coat's layered defenses approach with Finjan, McAfee, Ironport and Websense, by Michael Mauch<br><br>[BC I, PTX-91] | 08/13/2009 | BC I-Harrison Ex. 15; BC I-Langer Ex. 8; BC I-Reynaud Ex. 21; BC I-Schoenfeld Ex. 29; BC I-Tomic Ex. 9 | Accused Products/Infringement/Damages; Ahlander; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Langer; Wood; Sorgic; Reynaud; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 721 | BC0188839-42 | Gartner - Why Malware Filtering is Necessary in the Web Gateway, by Peter Firstbrook | 08/26/2008 | | Damages; Ben-ltzhak; Kroll; Touboul; Langer; Garland; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND; 703; OMIL | |
| 723 | BC0192234-59 | IDC Market Analysis – Worldwide Web Security 2009-2013 Forecast and 2008 Vendor Shares: It's All About Web 2.0 YouTwitFace, by Brian Burke | 08/00/2009 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 725 | BC0200257-58 | Blue Coat Solution Brief – Top Five Reasons To Choose Blue Coat | 00/00/2012 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND; OMIL | |
| 726 | BC0201171-76 | IDC – Putting It all Together: Blue Coat's Security Vendor and Technology Acquisition Strategy, by Phil Hochmuth | 07/00/2013 | | Damages; Ben-Itzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 727 | BC0201607-32 | IDC Presentation – Market analysis Perspective: Worldwide Security Products, 2013<br><br>[BC I, PTX-198] | 00/00/2013 | BC I-Schoenfeld Ex. 51 | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 729 | BC0203113-28 | Blue Coat White Paper – Blue Coat WebPulse: Technical Overview of the WebPulse Collaborative Defense | 00/00/2011 | | Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 739 | BC2-0003907-16 | Blue Coat White Paper – Revolutionizing Advanced Threat Protection – How to Beat Advanced Threats with an Integrated Approach to Security Visibility, Analytics, Threat, Intelligence, and Enforcement | 00/00/2014 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 743 | BC2-0035725-37 | IDC Market Analysis - Worldwide Web Security Market shares, 2014: Transition to SaaS Continues, by Robert Westervelt, Elizabeth Corr and Pete Lindstrom | 09/00/2015 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 744 | BC2-0035774-94 | Gartner - Best Practices for Detecting and Mitigating Advanced Threats, 2016 Update | 03/29/2016 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 745 | BC2-0035894-908 | Gartner – Competitive Landscape: Cloud-Based Secure Web Gateway and Secure Email Gateway Service Providers, by Eric Ahim | 04/09/2014 | | Accused/Products; Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 756 | BC2-0849316-45 | Email from Johnson to Runald RE: Draper All Hands October 2016, with attachment | 10/26/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 761 | FINJAN-BC 028889-902 | Verdict, *Finjan Software, Ltd. v. Secure Computing Corp.*, No. 06-cv-00369 (D. Del.), Dkt. No. 226 | 03/12/2008 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 702, MIL | C; R; 703; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 762 | | Judgment, *Finjan Software, Ltd. v. Secure Computing Corp.*, No. 06-cv-00369 (D. Del.), Dkt. No. 242 | 03/28/2008 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Meyer | 106, 401, 402, 403, 702, MIL | C; R; 703; OMIL | |
| 763 | FINJAN-BLCT 470704-07 | Verdict, *Finjan v. Sophos*, Case No. 14-cv-01197-WHO | 09/21/2016 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Meyer; Lyon; Goodrich | 106, 401, 402, 403, 702, MIL | C; R; 703; OMIL | |
| 765 | | Finjan Patents – Finjan Mobile, available at http://www.finjanmobile.com/finjan-patents/ | 04/27/2017 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 702 | C; R; 703; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 766 | FINJAN-BLCT 494729-30 | Blue Coat Solution Brief – Blue coat Security Analytics, available at available at http://www.bluecoat.com/de/ documents/download/ecc155 3c-5f0c-433f-97aa-b63e0da26657 | 00/00/2016 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 602 | C; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 767 | FINJAN-BLCT 494731-39 | Blue Coat – Company Overview, available at https://www.bluecoat.com/company-overview | 03/29/2017 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 602 | C; FOUND | |
| 768 | FINJAN-BLCT 494740-840 | Blue Coat Systems, Inc. Form 10-K (fiscal year ended April 30, 2010) | 06/07/2010 | | Accused Products/Damages ; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 769 | FINJAN-BLCT 494841-47 | Blue Coat – Blue Coat Global Intelligence Network, *available at* https://www.bluecoat.com/products-and-solutions/global-intelligence-network | 03/29/2017 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Meyer | 106, 602 | C; FOUND | |
| 770 | FINJAN-BLCT 494848-56 | Encyclopedia Blue Coat Systems, Inc., *available at* http://www.encyclopedia.com/books/politics-and-business-magazines/blue-coat-systems-inc | 03/29/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

456

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 771 | FINJAN-BLCT 494857-58 | Finjan webpage – History, *available at* http://www.finjan.com/about /history | 03/29/2017 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Meyer | 106, 602 | C; FOUND | |
| 772 | FINJAN-BLCT 494859-95 | Gartner - Magic Quadrant for Secure Web Gateways, by Lawrence Orans and Peter Firstbrook | 06/06/2016 | | Accused/Products; Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; FOUND | |
| 773 | FINJAN-BLCT 494896-901 | Iolo webpage – Hackers Attack Email with more Sophisticated Techniques, *available at* http://www.iolo.com/resourc es/articles/hackers-attack-email-with-more-sophisticated-techniques/ | 03/29/2017 | | Damages; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 774 | FINJAN-BLCT 494902-08 | McAfee webpage – Intel & TPG strategic partnership to create an independent McAfee | 03/29/2017 | | Damages; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 775 | FINJAN-BLCT 494909-10 | Ponemon Institute Press Release – Ponemon Institute Releases 2014 Cost of Data Breach - Global Analysis, *available at* http://www.ponemon.org/blog/ponemon-institute-releases-2014-cost-of-data-breach-global-analysis | 05/05/2014 | | Damages; Hartstein;Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer; Medvidovic. | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 776 | FINJAN-BLCT 494911-14 | Proofpoint Press Release – Proofpoint Completes Armorize Acquisition | 09/06/2013 | | Damages; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 777 | FINJAN-BLCT 494915-16 | SC Magazine article – Breaches, malware to cost $491 billion in 2014, study says | 03/20/2014 | | Damages; Hartstein;Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer; Medvidovic. | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 778 | FINJAN-BLCT 494917-5044 | Sophos Group plc Annual Report - 2016 | 00/00/2016 | | Damages; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH | |
| 779 | FINJAN-BLCT 495045-46 | Symantec Press Release – Symantec Announces Integration of Blue Coat Threat Intelligence into its Global Intelligence Network, Creating Industry's Largest and Most Diverse Set of Threat Data | 10/26/2016 | | Accused Products/Infringement; Damages; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine;   Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 780 | FINJAN-BLCT 495047-51 | Symantec Press Release – Symantec to Acquire Blue Coat and Define the Future of Cybersecurity | 06/12/2016 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 781 | FINJAN-BLCT 495056-58 | Symantec Datasheet – Content Analysis S200/S400/S500 Gain advanced malware protection at the web gateway | 00/00/2016 | | Accused Products/Infringement; Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher; Meyer | 106, 602 | C; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 782 | FINJAN-BLCT 495059 | eSoft Inc. Home Webpage | 02/04/2015 | | Damages; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 783 | FINJAN-BLCT 495060-62 | Webroot webpage -Company Profile | 05/18/2015 | | Damages; Hartstein;Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 784 | FINJAN-BLCT 495063-65 | Market Wired Press Release – BEW Global Selected as Service Provider of Choice for Websense TRITON® QuickStart Solutions | 09/03/2014 | | Damages; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 785 | FINJAN-BLCT 495066 | RealTime Data LLC webpage – Company Overview | 05/18/2015 | | Damages; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 786 | FINJAN-BLCT 495067-148 | Blue Coat Systems, Inc. Form 10-K (fiscal year ended April 30, 2011) | 06/08/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 787 | FINJAN-BLCT 495149-54 | Blue Coat webpage – CacheFlow | 05/18/2015 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 788 | FINJAN-BLCT 495155-58 | Stout Risius Ross (SRR) Article - Damage Approach Found Acceptable to the Court (at the Time), by John Bone and Erich Kirr | 00/00/2011 | | Damages; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 790 | FINJAN-BLCT 495273-74 | PR Newswire press release - Finjan Nominated as Finalist in Two Categories in SC Magazine 2007 Awards Europe | 02/19/2007 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Meyer | 106, 602, 901 | C; FOUND; AUTH | |
| 791 | FINJAN-BLCT 495275-76 | Finjan Press Release - Finjan Holdings Sells Subsidiary, Converted Organics Sale Completed | 12/08/2014 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 792 | FINJAN-BLCT 495277-86 | Gartner -  Magic Quadrant for Secure Web Gateways, by Lawrence Orans and Peter Firstbrook | 06/23/2014 | | Accused/Products; Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; FOUND | |
| 793 | FINJAN-BLCT 495287-309 | Gartner – Magic Quadrant for Secure Web Gateway, Lawrence Orans, Peter Firstbrook | 05/25/2011 | | Accused/Products; Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 794 | FINJAN-BLCT 495310-12 | Gartner – Secure Computing Buy Will Strengthen McAffee Network Security | 09/29/2008 | | Damages; Ben-ltzhak; Kroll; Touboul; Garland; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 795 | FINJAN-BLCT 495313-26 | Usenix Unix Security Symposium - A Secure Environment for Untrusted Helper Applications, by Ian Goldberg, David Wagner, Randi Thomas, and Eric Brewer | 07/00/1996 | | Infringement/Damages; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 796 | FINJAN-BLCT 495327 | Infoprotection.com webpage | 05/08/2015 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 797 | FINJAN-BLCT 495328-29 | Intel Press Release – Intel Completes Acquisition of McAffee | 02/28/2011 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 798 | FINJAN-BLCT 495330-31 | Israel Seed Partners -Finjan Brief: Enterprise Software | 02/04/2015 | | Finjan/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 799 | FINJAN-BLCT 495332-33 | McAfee webpage -McAfee, Inc. to Acquire Secure Computing, FAQ for Secure Computing Customers and Partners | 00/00/0000 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 800 | FINJAN-BLCT 495334-38 | Law360 Article - Methodologies For Calculating FRAND Damages: Part 1 | 10/08/2014 | | Damages; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 801 | FINJAN-BLCT 495339-46 | Law360Article - Methodologies For Calculating FRAND Damages: Part 2 | 10/09/2014 | | Damages; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 802 | FINJAN-BLCT 495347-51 | Law 360 Article - Methodologies For Calculating FRAND Damages: Part 3 | 10/10/2014 | | Damages; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 803 | FINJAN-BLCT 495352-53 | Untangle webpage – Notification to eSoft Customers and Partners | 12/05/2013 | | Damages; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 804 | FINJAN-BLCT 495354-55 | Thoma Bravo press release - Thoma Bravo Completes $1.3 Billion Acquisition of Blue Coat Systems | 02/15/2012 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 805 | FINJAN-BLCT 495356-60 | Trustwave webpage - Our Story, *available at* https://www.trustwave.com/Company/About-Us/Our-Story | 03/29/2017 | | Finjan/Damages; Hartstein;Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 806 | FINJAN-BLCT 495361-62 | Bloomberg webpage – Tumbleweed Company Overview | 05/18/2015 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 807 | FINJAN-BLCT 495363-67 | Digicert webpage - What Is SSL (Secure Sockets Layer) and What Are SSL Certificates? | 02/04/2015 | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 808 | | Press Release - Symantec Completes Acquisition of Blue Coat to Define the Future of Cyber Security, https://www.symantec.com/about/newsroom/press-releases/2016/symantec_0801_01 | 08/01/2016 | | Infringement; Accused Products; Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 809 | | Larry Ponemon, "Cost of Data breaches Rising Globally, Says '2015 Cost of Data Breach Study: Global Analysis,'" Security Intelligence, May 27, 2015, available at https://securityintelligence.com/cost-of-a-data-breach-2015/ | 05/27/2015 | | Infringement; Accused Products; Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer; Medvidovic | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

APPENDIX C-2

PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 810 | | Dean Takahashi, "McAfee acquires Secure Computing for $465 million," Venture Beat, September 22, 2008, available at https://venturebeat.com/2008/09/22/mcafee-acquires-secure-computing-for-465-million/ | 09/22/2008 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 811 | | Macquarie Research Analyst Report – Symantec 3.0 Fresh Coat of Blue Paint | 07/07/2016 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 812 | | Evercore ISI Analyst Report – Symantec – Tying the Know with Blue Coat | 08/05/2016 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 813 | | FBN Securities Analyst Report – Symantec – Initiating Coverage of Symantec (SYMC), boosted by Blue Coat Acquisition, with an Outperform rating and #29 Price Target | 10/13/2016 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 814 | | Evercore ISI Analyst Report – Symantec – Solid Quarter; Looking Forward to Potential LOCK Close Next Week | 02/02/2017 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 815 | | Macquarie Research – Symantec FQ3'17 Review – Intergrating Isn't Easy, Symantec Executing Well | 02/02/2017 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 816 | | Morningstar Analyst Report – Symantec Margins Are Improving While Product Integration is Under way; Maintain $18 FVE | 09/09/2016 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 817 | | Morninstar Analyst Report – Symantec to Acquire LifeLock for $2.3 Billion, Injecting Growth Into its Consumer Business | 09/09/2016 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 818 | | Morningstar Analyst Report – As Blue Coat replaced Veritas in Symantec's portfolio, the firm aims at the enterprise market | 09/09/2016 | | Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901, MIL | C; R; FOUND; AUTH; OMIL | |
| 819 | FINJAN-BLCT 044468-73 | Agreement for Virustotal Services between Rotarua Limited and Finjan Holdings Inc. (Contract ID: 284722) | 06/07/2015 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 820 | FINJAN-BLCT 068531-36 | Agreement for Virsutotal Services between Rotarua Limited and Finjan Holdings Inc. (Contract ID: 303572) | 05/01/2015 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 821 | FINJAN-BLCT 099525-30 | Agreement for Virustotal Services between Rotarua Limited and Finjan Holdings Inc. (Contract ID: 287731) | 06/28/2015 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 822 | FINJAN-BLCT 100721-26 | Agreement for VirusTotal Services between Rotarua Limited and Finjan Holdings Inc. (Contract ID: 284722) | 06/07/2015 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 823 | FINJAN-BLCT 100731-36 | Agreement for Virustotal Services between Rotarua Limited and Finjan Holdings Inc. (Contract ID: 287731) | 00/00/0000 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 824 | FINJAN-BLCT 100750-55 | Agreement for Virustotal Services between Rotarua Limited and Finjan Holdings Inc. (Contract ID: 327315) | 01/17/2015 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 825 | FINJAN-BLCT 139923-94 | Email from Hartstein to Ecohen@mww.com, et al. re: Finjan meeting next week | 05/21/2013 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 827 | | Blue Coat's Updated Products/Services Revenues | | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 401, 402, 403 | R | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 828 | FINJAN-BLCT 496266-346 | Information Disclosure Statement for Patent Application No. 90/013,654 (U.S. Patent No. 8,079,086) | 03/18/2016 | | Asserted Patents/Validity; Hartstein; Lyon, Kroll | 106 | C; FOUND | |
| 829 | BC2-0679839-40 | Email from Williams to Mauch re: missing anti0malware features | 10/25/2011 | | Accused Products/Infringement/Validity/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 830 | BC2-0685225-26 | Email from Thalmeier to Mauch re: FW: M86 test | 01/23/2012 | | Accused Products/Infringement/Validity/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Goodrich; Harrison; C. Larsen; T. Larsen; Lyon; Maxted; Miller; Medvidovic; Meyer; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |
| 831 | FINJAN-BC 052146-60 | Email from Joepen to Stecher, et al. re: Straw man/Draft Press Release to announce Proactive Security Feature | 06/18/2004 | | Validity; Goodrich | 106, 401, 402, 403, 602, 702, 801, 802, 901 | C; R; 703; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 832 | FINJAN-BC 052601-09 | Proactive Security | 06/29/2004 | | Validity/Damages; Goodrich; Lyon; Meyer | 106, 401, 402, 403, 602, 702, 901 | C; R; 703; FOUND; AUTH | |
| 833 | FINJAN-BC 043630-62 | Provisional Application No. 60/030,639 | 11/08/1996 | | Asserted Patents/ Validity; Lyon; Goodrich; Jaeger | 106 | C; FOUND | |
| 834 | FINJAN-BC 046309-504 | U.S. Patent No. 6,092,194 File History (App. No. 08/964,388) | | | Asserted Patents/ Validity; Lyon; Goodrich; Jaeger | 106, 401, 402 | C; FOUND | |
| 836 | FINJAN-BLCT 175945-69 | U.S. Patent No. 7,613,926 | 11/03/2009 | | Asserted Patents/ Validity; Lyon; Goodrich; Jaeger | 106, 401, 402, NP | C; R; FOUND; PROD | |
| 838 | FINJAN-BC 000541-65; FINJAN-BLCT 009451 | U.S. Patent No. 7,058,822 with Certificate of Correction and Reexamination Certificate | 06/06/2006 | | Asserted Patents/ Validity; Lyon; Goodrich; Jaeger | 106, 401, 402, NP | C; R; FOUND; PROD | |
| 840 | FINJAN-BC 046910-923 | U.S. Patent No. 6,480,962 | 11/12/2002 | | Asserted Patents/ Validity; Lyon; Goodrich; Jaeger | 106, 401, 402 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 842 | FINJAN-BC 156461-72 | IDC Report – IDC's Worldwide Security Appliances Taxonomy, 2014 | 02/00/2014 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 843 | FINJAN-BC 156478-501 | Gartner – Competitive Landscape: Next-Generation Firewall Appliance Market, Worldwide, 2013 | 04/03/2013 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 844 | FINJAN-BC 156502-25 | Gartner – Magic Quadrant for Secure Web Gateways | 05/28/2013 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 845 | FINJAN-BC 156595-619 | IDC Market Analysis – Worldwide IT Security Products 2013-2017 Forecast and 2012 Vendor Shares: Comprehensive Security Product Review | 12/00/2013 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 846 | FINJAN-BC 156621-59 | IDC Market Analysis – Worldwide Network Security Forecast 2013-2017 and 2012 Vendor Shares by John Grady | 07/00/2013 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 847 | FINJAN-BC 156663-75 | Gartner – Magic Quadrant for Secure Web Gateways | 05/24/2012 | | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 848 | BC0005002-12 | Blue Coat Technical Brief – ProxySG ICAP Integration [BC I, PTX-621] | 00/00/2009 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 849 | BC0050859-60 | Document – Product by Revenue FY 2013 Blue Coat Systems, Inc. [BC I, PTX-55] | 00/00/2013 | BC I-Dildine Ex. 6 | Accused Products/Damages ; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 852 | BC0184035-36 | Blue Coat Datasheet – ProxySG with Web Virus Scanning<br><br>[BC I, PTX-619] | 00/00/2003 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 853 | BC0184326-39 | Gartner – Magic Quadrant for Secure Web Gateway, 2007<br><br>[BC I, PTX-623] | 06/04/2007 | | Accused Products/ Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; FOUND | |

481

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 854 | BC0186901-27 | Presentation – Selling (More!) Internet Gateway, David Jones, Director, Product Marketing | 02/03/2007 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 855 | BC0188895-931 | Blue Coat Presentation – Security 101 An Introduction to Web Security | 09/17/2008 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 857 | BC0191267-71 | Blue Coat Datasheet - Blue Coat Secure Web Gateway Sales Playbook | 00/00/2012 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 858 | BC0191462-96 | Blue Coat Presentation – SWG Competitive Update | 00/00/2009 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 859 | BC0193240-56 | Blue Coat U.S. Coverage – Blue Coat Advances Hybrid Secure Web Gateway to Provide Enterprises with Continuous Threat Protection at Lower TCO | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 861 | BC0200381-420 | IDC Competitive Analysis – IDC MarketScape: Worldwide Web Security Products 2011-2012 Vendor Analysis<br><br>[BC I, JTX-2038] | 10/00/2012 | BC I-Schoenfeld Ex. 50 | Damages; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Schoenfeld; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 862 | BC0200762 | Blue Coat Datasheet – Key Sales Propositions: Secure Web Gateway [BC I, PTX-125] | 00/00/2013 | BC I-Murthy Ex. 2; BC I-Reynaud Ex. 17; BC I-Schoenfeld Ex. 27 | Accused Products/Infringement/Damages; Ahlander; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Reynaud; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 863 | BC0204494-97 | Blue Coat Datasheet – Blue Coat Secure Web Gateway Sales Playbook<br><br>[BC I, PTX-118] | 00/00/2012 | BC I-Matsuda Ex. 3; BC I-Murthy Ex. 3; BC I-Reynaud Ex. 14; BC I-Schoenfeld Ex. 31 | Accused Products/Infringement/Damages; Ahlander; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Reynaud; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 864 | BC0206543-46 | Blue Coat Systems, Inc. Product Revenue – Annual FY2007-FY2014<br><br>[BC I, JTX-2021] | 00/00/2007 - 00/00/2014 | BC I-Dildine Ex. 7 | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 865 | BC0209031-70 | McGladrey Report – Project Barbour Holdings Corporation and Subsidiaries: Consolidated Financial Report Fiscal Year Ended April 30, 2013 and for the Period February 16, 2012 Through April 30, 2012 | 07/31/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 866 | BC0209071-113 | McGladrey Report – Project Barbour Holdings Corporation and Subsidiaries: Consolidated Financial Report For the Fiscal Years Ended April 30, 2014 and 2013<br><br>[BC I, JTX-2032] | 08/26/2014 | BC I-Schoenfeld Ex. 16 | Accused Products/Damages; Sivertson; Ahlander; Anderson; Andersen; Birkeland; Chiu; Clare; Schoenfeld; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 867 | BC0209114-46 | McGladrey Report – Project Barbour Holdings Corporation and Subsidiaries: Consolidated Financial Report For the Period February 16, 2012 Through April 30, 2012 | 08/23/2012 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 868 | BC0212982-85 | Email from Checa to Sivertson et. al. re Re: Sophos / Vodafone / DWP | 07/31/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 869 | BC0212986-89 | Email from Checa to Sivertson et. al. re Re: Sophos / Vodafone / DWP | 07/30/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 870 | BC0212990-92 | Email from Casbon to Sivertson et. al. re Re: Sophos / Vodafone / DWP | 07/30/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 871 | BC0212993-95 | Email from Checa to Casbon et. al. re Re: Sophos / Vodafone / DWP | 07/30/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 872 | BC0212996-99 | Email from Sivertson to Casbon et. al. re Re: Sophos / Vodafone / DWP | 07/30/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

492

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 873 | BC0213000-02 | Email from Casbon to Ahlander et. al. re Re: Sophos / Vodafone / DWP | 07/30/2013 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 874 | BC0213020-21 | Email from Johnson to Cook et. al. re RE: Trustwave (Finjan, M86, Webmarshal) | 11/08/2012 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802. MIL | C; R; NH; FOUND; OMIL | |
| 875 | BC0252053 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 876 | BC0252054 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 877 | BC0252055 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 878 | BC0252056 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 879 | BC0252057 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 880 | BC0252058 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 881 | BC0252059 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 883 | BC0252061 | Excel Spreadsheet (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 884 | BC0266989-7018 | Blue Coat Presentation – Blue Coat Security Competitive Snapshot | 00/00/0000 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Cole; Medvidovic; Mitzenmacher; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 885 | BC0267959-60 | Email from Clare to Schoenfeld et. al. re RE: SWG Enterprise PMM - Weekly Report  - 22-April-2011 | 04/22/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 886 | BC0312881-83 | Email from Hawthorn to Chandiramani et. al. re RE: Malicious Mobile Code | 09/10/2007 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 887 | BC0312971-73 | Email from Kennedy to Oakes et. al. re RE: RSA? with attachment | 04/02/2008 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 888 | BC0313072 | Email from technical_discussions-bounces@bluecoat.com on behalf of Sellers, John to Marco et. al. re RE:[Technical_discussions] Finjan Vital Security product | 08/07/2008 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602, 801, 802 | C; NH; FOUND | |
| 889 | BC0313151-57 | Email from Clare to Harrison et. al. re Malware Lab Inventory - SWGs  [BC I, PTX-208] | 08/13/2008 | BC I-Schoenfeld Ex. 62; BC I-Whitchurch Ex. 7 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Meyer; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 890 | BC0313174-78 | Email from Murthy to GROUP-Sales Team at Blue Coat et. al. re Analyst Update - Garner Swg Magic Quadrant and more… | 09/15/2008 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 891 | BC0313214-17 | Email from Clare to Ahlander et. al. re RE: Secunia - K9 on home page…vulnerability<br><br>[BC I, PTX-239] | 08/11/2008 | BC I-Whitchurch Ex. 3 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Tomic; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 892 | BC0313218-21 | Email from Clare to Ahlander re RE: Secunia - K9 on home page…vulnerability<br><br>[BC I, PTX-422] | 08/11/2008 | BC I-Clare Ex. 8 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 893 | BC0313259-65 | Email from Harrison to Whitchurch et. al. re RE: Secunia - K9 on home page…vulnerability [BC I, PTX-242] | 08/12/2008 | BC I-Whitchurch Ex. 6 | Accused Products/Finjan/Damages; Harrison; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Tomic; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |
| 894 | BC0313621-22 | Email from Ahlander to Clare et. al. re RE: Question | 04/24/2009 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |
| 895 | BC0313623 | Email from Ahlander to Casto re RE: Question | 04/24/2009 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 896 | BC0313656-58 | Email from Ahlander to Mashayekhi et. al. re RE: Finjan Prevents Zero-Day Exploit of Adobe Acrobat Reader and Flash Player Vulnerability [BC I, PTX-212] | 08/03/2009 | BC I-Schoenfeld Ex. 67 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Schoenfeld; Dildine; Harrison; Runald; Tomic; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 897 | BC0313713 | Email from Ahlander to GROUP-Product Care Team Security re McAfee's Secure Computing Owes More for Finjan Patent | 08/21/2009 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 898 | BC0313715-16 | Email from Ahlander to Harrison re RE: request for your input on decision to purchase websense V10000 appliance for competitive lab [BC I, PTX-49] | 09/10/2009 | BC I-Chiu Ex. 4 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Harrison; Runald; Tomic; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 899 | BC0313742-48 | Email from Chandiramani to Clare et. al. re RE: FinJan | 04/17/2009 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 900 | BC0313777 | Email from Clare to Ahlander re RE: No more need for ProxyAV? [BC I, PTX-211] | 05/13/2009 | BC I-Schoenfeld Ex. 66 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Schoenfeld; Dildine; Harrison; Runald; Tomic; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |
| 901 | BC0313818-20 | Email from Clare to Oakes et. al. re RE: Great meeting with Intel [BC I, PTX-246] | 06/17/2009 | BC I-Whitchurch Ex. 11; BC I-Clare Ex. 11 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Tomic; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 902 | BC0313837-39 | Email from Wolff to Wolff et. al. re If you use salesforce.com to understand – opportunities, market share, etc., you might want to attend this meeting / webinar | 06/08/2009 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 903 | BC0313841-45 | Email from Clare to Chiu et. al. re M86 Acquires Finjan - Competitive Update with attachment M86 acquires Web Gateway vendor Finjan | 11/03/2009 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Tomic; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 904 | BC0313857 | Email from Mather to Ahlander re RE: Analysis: Lost FQ2 SWG Deals [BC I, PTX-626] | 12/09/2008 | | Accused Products/Infringement/Damages; Anderson; Andersen; Ahlander; Clare; Scheonfeld; Dildine; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Meyer; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 905 | BC0313861-62 | Email from Clare to C. Larsen et. al. re RE: possible PR opportunity | 05/06/2010 | | Accused Products/Damages; Sivertson; C. Larsen; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 906 | BC0314338-47 | Blue Coat Technical Brief – Websense Competitive Technical Brief Fall 2010 Based on WebSense Triton v7.5 and V10000 Appliance | 00/00/2010 | | Accused Products/Damages; Sivertson; C. Larsen; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 907 | BC0314494-95 | Email from Johnson to Clare et. al. re RE: New Feature Request: Signing Certificate Validation<br><br>[BC I, PTX-215] | 11/21/2010 | BC I-Schoenfeld Ex. 70 | Accused Products/Damages; Sivertson; C. Larsen; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Tomic; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 908 | BC0314518-19 | Email from Feeley to Schoenfeld re FW: Smart Filter<br><br>[BC I, PTX-217] | 02/17/2011 | BC I-Schoenfeld Ex. 72 | Accused Products/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Schoenfeld; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 909 | BC0314577-78 | Email from Mauch to Gallaugher et. al. re RE: M86/Finjan<br><br>[BC I, PTX-487] | 03/11/2011 | BC I-Clare Ex. 14 | Accused Products/Finjan/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Schoenfeld; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 910 | BC0314591-611 | Email from Gallaugher to Clare et. al. re Updated McAfee and Cisco CTB with attachments | 02/22/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 911 | BC0314637-38 | Email from Kim to Schoenfeld et. al. re SWG Pipeline (April 7).lsx with native excel attachment | 04/12/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 912 | BC0314647-48 | Email from Clare to Schoenfeld et. al. re RE: SWG Enterprise PMM - Weekly Report - 6-May-2011 | 05/06/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 913 | BC0314649-86 | Email from Clare to Kensek et. al. re Competitive Source DOC files… with attachments | 05/04/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 914 | BC0314703 | Email from Clare to Ewart et. al. re BlueSource - Selling Against Competitors | 06/09/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 915 | BC0314889-90 | Email from Oakes to Daheb et. al. re  Loss Report for Q1 with native excel attachment | 08/02/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 916 | BC0314895-96 | Email from Vancil to Schoenfeld et. al. re Current version: Product Tracking with native excel attachment | 08/25/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 917 | BC0315230-31 | Email from Cox to Johnson et. al. re RE: Trustwave (Finjan, M86, Webmarshal) | 11/08/2012 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 918 | BC0315232-33 | Email from Johnson to Cook et. al. re RE: Trustwave (Finjan, M86, Webmarshal)  [BC I, PTX-220] | 11/7/2012 | BC I-Schoenfeld Ex. 75 | Accused Products/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Schoenfeld; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 919 | BC0315484 | Email from Schoenfeld to Mauch re RE: Call with Lloyds – summary<br><br>[BC I, PTX-216] | 02/08/2011 | BC I- Schoenfeld Ex. 71 | Accused Products/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Schoenfeld; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 920 | BC0315485 | Email from Schoenfeld to Alonso re FW: Call with Lloyds – summary | 02/08/2011 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 922 | BC0334830-929 | American Appraisal – Blue Coat Systems, Inc. Certain Acquired Assets and Liabilities Fair Value As of February 15, 2012 Summary Appraisal Report [BC I, PTX-79] | 08/02/2012 | BC I-Dildine Ex. 31 | Accused Products/Damages; Sivertson; Ahlander Anderson; Chiu; Clare; Harrisonn; Runald; Schoenfeld; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 923 | BC0334930-92 | VRC Report – Blue Coat Systems, Inc. - Valuation of Certain Intangible Assets of Solera Networks, Inc. as of May 31, 2013 [BC I, PTX-80] | 10/31/2013 | BC I-Dildine Ex. 32 | Accused Products/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Schoenfeld; Runald; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 924 | BC0334993-5039 | VRC Report – Blue Coat Systems, Inc. - Valuation of Certain Intangible Assets of Norman Shark as of December 10, 2013<br><br>[BC I, PTX-81] | 05/13/2014 | BC I-Dildine Ex. 33 | Accused Products/Damages; Sivertson; Ahlander; Anderson; Chiu; Clare; Harrison; Runald; Schoenfeld; Tomic; Dildine; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 925 | BC2-0035483-86 | Document – Blue Coat Systems, Inc., Product & Subscription Revenue – Annual, FY2007 - FY20016 (000's) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 206 | C; R; FOUND; Improper Objections (102, 206) | |
| 927 | BC2-0035686 | Excel Spreadsheet – Blue Coat Private Table – Not to be Published or Distributed | | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 929 | BC2-0680265-68 | Email from Gallaugher to Mauch re RE: M86/Finjan | 03/23/2011 | | Accused Products/Finjan/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND, OMIL | |
| 930 | BC2-1884335 | Excel Spreadsheet – Blue Coat, Blue Touch Support Partner (BTSP) Price Book (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 931 | BC2-1884337 | Excel Spreadsheet– Blue Coat Private Price Table – Not to be Published or Distributed (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 932 | BC2-1884338 | Excel Spreadsheet– Blue Coat FinanceOnly Price Table –Not to be Published or Distributed (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 933 | BC2-1884339 | Excel Spreadsheet– Blue Coat Internal Price List – Not to be Published or Distributed (Native Version) | 00/00/0000 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 934 | BC2-1884340 | Excel Spreadsheet– Blue Coat Managed Service Provider (MSP) Price Book (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 935 | BC2-1884341 | Excel Spreadsheet– Blue Coat X-Series Price List – Check Point (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 936 | BC2-1884342 | Excel Spreadsheet– Blue Coat X-Series Price List – China (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 937 | BC2-1884343 | Excel Spreadsheet – Blue Coat X-Series Price List – EMEA East and Hong Kong (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 938 | BC2-1884344 | Excel Spreadsheet– Blue Coat X-Series Price List – EMEA West (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 939 | BC2-1884345 | Excel Spreadsheet– Blue Coat X-Series Price List – Japan (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 940 | BC2-1884346 | Excel Spreadsheet– Blue Coat X-Series Price List – Latin America, South America and Mexico (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 941 | BC2-1884347 | Excel Spreadsheet– Blue Coat X-Series Price List – Middle East (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 942 | BC2-1884348 | Excel Spreadsheet– Blue Coat X-Series Price List – North America (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 943 | BC2-1884349 | Excel Spreadsheet– Blue Coat X-Series Price List – South East Asia, Australia and New Zealand (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 944 | BC2-1884350 | Excel Spreadsheet– Blue Coat X-Series Price List – UK and Nordics (Native Version) | 02/00/2017 | | Accused Products/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 102, 401, 402, 602 | C; R; FOUND; Improper Objection (102) | |
| 946 | FINJAN-BC 012307-432 | Vital Security Appliance Series NG-1000/NG-5000/NG-8000 User Guide | 00/00/2005 | | Finjan/ Validity/Damages; Goodrich; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 947 | FINJAN-BC 012433-698 | Finjan – Vital Security for E-Mail 7.0 Service Pack 3 User Manual | 00/00/2005 | | Finjan/ Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 948 | FINJAN-BC 012699-3028 | Finjan – Vital Security for Web 7.0 Service Pack 3 User Manual | 00/00/2004 | | Finjan/ Validity/Damages ; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 949 | FINJAN-BC 013029-109 | Finjan – Installation and Setup Guide Vital Security Web Appliances NG-1100/NG-5100/NG-8100 | 00/00/2006 | | Finjan/ Validity/Damages ; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 950 | FINJAN-BC 013110-90 | Finjan – Installation and Setup Guide Vital Security Web Appliances NG-1000/NG-5000/NG-8000 | 00/00/2007 | | Finjan/ Validity/Damages ; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 951 | FINJAN-BC 013191-353 | Finjan – Vital Security Web Appliances NG-1100/NG-5100/NG-8100 Management Console Reference Guide | 00/00/2006 | | Finjan/ Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 952 | FINJAN-BC 013354-526 | Finjan – Management Console Reference Guide Vital Security Web Appliances NG-1100/NG-5100/NG-8100 | 00/00/2006 | | Finjan/ Validity/Damages; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 953 | FINJAN-BC 013527-723 | Finjan – Management Console Reference Guide Vital Security Appliances Series NG-1000/NG-5000/NG-8000 | 00/00/2007 | | Finjan/ Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 954 | FINJAN-BC 013724-842 | Finjan Manual – Security Policies In-Depth Vital Security Web Appliances NG-1100/NG-5100/NG-8100 | 00/00/2006 | | Finjan/ Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 955 | FINJAN-BC 013843-962 | Finjan Manual – Security Policies In-Depth Vital Security Appliances NG-1000/NG-5000/NG-8000 | 00/00/2007 | | Finjan/ Validity/Damages ; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 702, MIL | C; R; FOUND, 703, OMIL | |
| 956 | FINJAN-BC 017425-506 | IDC Market Analysis – Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc<br><br>[BC I, PTX-476] | 11/00/2005 | | Damages/Validity ; Ben-Itzhak; Meyer; Goodrich; Lyon; Jaeger | 106, 401, 402, 403, 602, 701, 702, 901 | C; R; FOUND, 703, AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 957 | FINJAN-BC 018319-23 | IDC Report – Finjan Software: Closing the Window of Vulnerability<br><br>[BC I, PTX-281] | 10/00/2003 | | Finjan/ Validity/Damages ; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 958 | FINJAN-BC 018405-28 | IDC Market Analysis – Worldwide Security Appliance Forecast and Analysis 2003-2007 by Charles J. Kolodgy and Brian E. Burke | 12/00/2003 | | Finjan/ Validity/Damages ; Ben-ltzhak; Kroll; Garland; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 959 | FINJAN-BC 028449-56 | Butler Group Technology Audit – Finjan Unified Secure Web Gateway, v9.2 | 03/00/2009 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 961 | FINJAN-BC 034278-91 | Gartner –Magic Quadrant for Secure Web Gateway, 2007 by Peter Firstbrook, Lawrence Orans, and Arabella Hallawell | 06/04/2007 | | Finjan/Validity/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 602 | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 962 | FINJAN-BC 042219-46 | Gartner – Magic Quadrant for Secure Web Gateway, 2007 | 06/04/2007 | | Finjan/Validity/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer; Goodrich; Lyon | 106, 401, 402, 403, 602, 701, 702, 901 | C; R; NH; FOUND | |
| 963 | FINJAN-BC 046173-208 | IDC Market Analysis – Worldwide Antivirus Software Forecast and Analysis, 2003-2007: Return of the Consumer by Brian E. Burke | 08/00/2003 | | Finjan/Validity/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer; Goodrich | 106, 401, 402, 403, 602, 701, 702, 901 | C; R; FOUND; 703; AUTH | |

APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 964 | FINJAN-BC 046209-39 | IDC Market Analysis – Worldwide Secure Content and Threat Management 2007-2011 Forecast and 2006 Vendor Shares: 1 + 1 = 4 by Brian E. Burke, Charles J. Kolodgy, and Jon Crotty | 06/00/2007 | | Finjan/Validity/D amages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 965 | FINJAN-BC 046240-42 | Internet Archive Wayback Machine – Finjan Nominated as Finalist in Two Categories in SC Magazine 2007 Award Europe | 02/19/2007 | | Finjan/Validity/ Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 966 | FINJAN-BC 046243-46 | Internet Archive Wayback Machine – Info Security Products Guide Published by Silicon Valley Communications | 02/17/14 | | Finjan/Validity/D amages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 967 | FINJAN-BC 046247 | SC Magazine Product Reviews – Finjan Vital Security NG-6100 [BC I, PTX-602] | 05/00/2007 | | Finjan/Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 701, 702, 901, MIL | C; R; FOUND; 703; AUTH; OMIL | |
| 968 | FINJAN-BC 046248 | PC Pro Business Reviews – Finjan Vital Security NG-1100 [BC I, PTX-603] | 07/00/2007 | | Finjan/Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 701, 702, 901, MIL | C; R; FOUND; 703; AUTH; OMIL | |
| 969 | FINJAN-BC 046249-50 | Internet Archive Wayback Machine – Finjan Named by eWeek as Winner in the 7th Annual Excellence Awards Program | 06/22/2007 | | Finjan/Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 970 | FINJAN-BC 046251-52 | PR Newswire – Finjan's Unified Secure Web Gateway Tops eWeek's "Most Interesting Products Exhibits at RSA 2009" | 05/26/0000 | | Finjan/Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 971 | FINJAN-BC 046253-54 | CRN Review – Finjan Vital Security v9.0 Vital Security Offers Vital Protection by Fahmida Y. Rashid | 04/21/2008 | | Finjan/Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 972 | FINJAN-BC 046255 | SC Magazine Product Reviews – Finjan Vital Security NG-8000 [BC I, PTX-607] | 09/00/2008 | | Finjan/Validity/Damages; Hartstein; Meyer; Jaeger; Lyon; Ben Itzhak; Goodrich | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 973 | FINJAN-BC 046307-08 | The Times of Israel Press Release – Security innovator Finjan returns as security investor - California-based company, itself a pioneer in the cyber field, sees Israel as the source of new tech successes by David Shamah | 04/18/14 | | Finjan/Validity/Damages; Goodrich; Jaeger; Lyon; Kroll; Garland; Touboul; Ben Itzhak; Hartstein; Medvidovic; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 974 | FINJAN-BC 052032-67 | IDC Market Analysis – Worldwide Antivirus Software Forecast and Analysis 2003-2007: Return of the Consumer | 08/00/2003 | | Finjan/Validity/D amages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer Goodrich; Jaeger; Lyon; Kroll; Touboul; Ben Itzhak; Hartstein; Medvidovic | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 975 | FINJAN-BC 052071-72 | Email from Stecher to Joepen et al re: expert's opinion about Finjan | 09/16/2002 | | Finjan/Validity/D amages; Goodrich; Jaeger; Lyon; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 976 | FINJAN-BC 052074-75 | Email from Alma to Stecher re: Poractive Security | 05/28/2004 | | Finjan/Validity/D amages; Goodrich; Jaeger; Lyon; Medvidovic; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 977 | FINJAN-BC 052077-79 | Email re Product Meeting Minutes | 06/01/2004 | | Finjan/Validity/Damages; Goodrich; Jaeger; Lyon; Medvidovic; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 978 | FINJAN-BC 052373-413; FINJAN-BC 052415-55 | IDC Market Analysis – Worldwide Secure Content Management 2005-2009 Forecast Update and 2004 Vendor Shares: Spyware, Spam, and Malicious Code Continue to Wreak Havoc | 09/00/2005 | | Finjan/Validity/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 979 | FINJAN-BC 052549-79 | IDC Market Analysis – Worldwide Secure Content and Threat Management 2007-2011 Forecast and 2006 Vendor Share: 1 + 1 = 4 | 06/00/2007 | | Finjan/Validity/Damages; Ben-ltzhak; Kroll; Touboul; Hartstein; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 980 | FINJAN-BC 139479-80 | Trustwave Knowledge Base – FAQ: Streaming iTunes Radio Stations Through Finjan | 09/19/2014 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 981 | FINJAN-BC 139481 | Trustwave Knowledge Base – FAQ: What is the procedure to follow if updates fail to install? | 09/19/2014 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 982 | FINJAN-BC 139482 | Trustwave Knowledge Base – FAQ: What is the SWG update server address? | 09/19/2014 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 983 | FINJAN-BLCT 066655-68 | Confidential Patent License, Settlement and Release Agreement between Finjan, Inc. and Third Party | 12/29/2015 | | Finjan/Damages; Hartstein; Garland; Meyer | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 984 | FINJAN-BC 011590-97 | Blue Coat Datasheet – The Webpulse Collaborative Defense: Proactively Defending Your Network Against Malware | 00/00/2013 | | Accused Products/Infringement/Damages; Sivertson; Ahlander; Chiu; Clare; Schoenfeld; Dildine; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Meyer; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 986 | FINJAN-BLCT 070315-17 | Finjan Holdings, Inc. – Finjan Mobile Announces Launch of its Gen3 Mobile Secure Browser, VitalSecurity | 10/25/2016 | | Finjan/Damages; Hartstein; Ben Itzhak; Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 987 | FINJAN-BLCT 070318-20 | Android Apps on Google Play – FinjanMobile VitalSecurity | 11/15/2016 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 988 | FINJAN-BLCT 070321-23 | iTunes Preview – FinjanMobile VitalSecurity Browser | 11/15/2016 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 989 | FINJAN-BLCT 218795-800 | FinjanMobile Vital Security Design Document | 00/00/0000 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 990 | FINJAN-BLCT 218802 | Screenshot of FinjanMobile on Google search of free shows | 00/00/0000 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 991 | FINJAN-BLCT 218803 | Screenshot of FinjanMobile on Google search | | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 992 | FINJAN-BLCT 218804 | Screenshot of Settings - FinjanMobile | 00/00/000 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 993 | FINJAN-BLCT 218805 | Screenshot of Detection and URl Scanners Results - FinjanMobile | 01/11/2017 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 994 | | iTunes Preview – FinjanMobile VitalSecurityVPN Browser by Finjan Mobile, Inc. | 08/29/2017 | | Finjan/Damages; Hartstein; Meyer | 106, 401, 402, 403, 602, 901 | C C; R; FOUND; AUTH | |
| 995 | FINJAN-BLCT 493680 | Blue Coat – You are here: About the Content Analysis Module, About Advanced Secure Gateway – Content Analysis | 03/21/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; NH; FOUND; PROD | |
| 996 | FINJAN-BLCT 493685-87 | Blue Coat – You are here: Prepare the Appliance to Scan Data for Threats, Define File Type Policy | 03/21/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; NH; FOUND; PROD | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 997 | FINJAN-BLCT 493688-90 | Blue Coat – You are here: Prepare the Appliance to Scan Data for Threats, Improve Malware Scanning Results with Static Analysis | 03/21/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 998 | FINJAN-BLCT 493691-99 | Blue Coat – You are here: Monitor Threat Activity with the Overview Tab, Advanced Secure Gateway Overview Tab | 03/21/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 999 | FINJAN-BLCT 493710-12 | Blue Coat – You are here: Monitor Content Analysis Statistics, Sandboxing Objects, View the Sandboxing Report | 03/21/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1000 | FINJAN-BLCT 493713-17 | Blue Coat – You are here: Prevent Malware, Protect Your Network From Threats, Protect Your Network From Web Threats (Malware Scanning) | 03/20/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1001 | FINJAN-BLCT 493921-22 | Blue Coat Datasheet – Blue Coat Malware Analysis Appliance (BCMAA): Module Summaries v1.0.1 (Jul 2016) | 07/00/2016 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1002 | FINJAN-BLCT 494035-467 | Blue Coat Management Center – Configuration & Management Guide, Management Center v1.5.1.1 | 12/03/2015 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1003 | FINJAN-BLCT 494482-84 | Blue Coat – You are here: Prepare the Appliance to Scan Data for Threats, Improve Malware Scanning Results with Static Analysis | | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1004 | FINJAN-BLCT 494504-06 | Blue Coat – You are here: Monitor Content Analysis Statistics, Sandboxing Objects, View the Sandboxing Report | 03/21/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 702, U | C; R; FOUND; 703; PROD | |

## APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1005 | FINJAN-BLCT 494510-11 | Blue Coat Datasheet – Content Analysis, Block Known Threats with Advanced Threat Protection at the Gateway | 00/00/2016 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1006 | FINJAN-BLCT 494520-24 | Blue Coat – You are here: Prevent Malware, Protect Your Network From Threats, Protect Your Network From Web Threats (Malware Scanning) | 03/20/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1007 | FINJAN-BLCT 495368-70 | Symantec Press Releases – Blue Coat Global Intelligence Network Enables Customers to More Effectively Block, Detect and Respond to Advanced Threat: Unification of Products and Labs Produces Single Stream of Web and Malware Threat Intelligence to Deliver Unprecedented Protection While Reducing the Total Cost of Security | 03/24/2015 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1008 | FINJAN-BLCT 495602-06 | Blue Coat Labs, Labs Blog – Anatomy of a Word Document Macro Malware Attack by Andrew Brandt | 05/11/2015 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1009 | FINJAN-BLCT 495607-13 | Blue Coat Labs, Labs Blog – Carbanak/Anunak in the BlueCoat Malware Analysis Appliance by Snorre Fagerland | 02/18/2015 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1010 | FINJAN-BLCT 495624 | Blue Coat Web Security Service: Solutions WebGuide – Protect Your Network From Web Threats (Malware Scanning) | 03/28/2017 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |
| 1011 | FINJAN-BLCT 495628-35 | Blue Coat Labs, Labs Blog – Visual Basic Script malware reportedly used in TV5 Monde intrusion by Snorre Fagerland | 04/09/2015 | | Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, U | C; R; FOUND; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1012 | | FinjanMobile VitalSecurityVPN Browser | | | Finjan/Damages; Touboul; Hartstein | 102, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |
| 1013 | | Blue Coat Malware Analysis appliance | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1014 | | Blue Coat Malware Analysis Appliance Byte code | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1015 | | Blue Coat Malware Analysis Appliance source code | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1016 | | Blue Coat ProxyAV appliance | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1017 | | Blue Coat ProxyAV Byte code | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1018 | | Blue Coat ProxyAV source code | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

544

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1019 | | WebPulse | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1020 | | WebPulse source code | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1021 | | Blue Coat Advanced Secure Gateway (ASG) appliance | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 901, NP | C; R; FOUND; AUTH; PROD | |

547

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1022 | | Blue Coat's source code computer provided for inspection in *Finjan v. Blue Coat*, Case No. 13-cv-03999-BLF | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 701, 901, NP | C; R; FOUND; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1023 | BC_SC000001 - 3487 | Blue Coat source code production in *Finjan v. Blue Coat*, Case No. 13-cv-03999-BLF<br><br>[BC I, JTX-2076] | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, MD | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1024 | | Blue Coat's source code computer provided for inspection *in Finjan v. Blue Coat*, Case No. 15-cv-03295-BLF | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 701, 901, NP | C; R; FOUND; 703; AUTH; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1025 | BC2_SC_000001-4692 | Blue Coat source code production in *Finjan v. Blue Coat*, Case No. 15-cv-03295-BLF | | | Accused Products/Infringement; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Anderson; Andersen; Birkeland; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, MD | C; R | |
| 1026 | FINJAN-BC 169147-50 | Screenshots of Blue Coat video - "Intro to CPL" available at https://bto.bluecoat.com/trainings/intro-to-cpl/ | 00/00/0000 | | Accused Products / Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | 106, 401, 402, 403, 602, 701, 702, 901 | C; R; FOUND; 703; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1027 | | Blue Coat Video - "Intro to CPL" available at https://bto.bluecoat.com/trainings/intro-to-cpl/ | 00/00/0000 | | Accused Products / Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 701, 702, 901, 1001-1003, NP | C; R; NH; FOUND; 703; AUTH; DUPE; BEST; PROD | |
| 1028 | FINJAN-BC 169145-46 | Screenshots of Blue Coat Video - "Intro to Content Filtering" available at https://bto.bluecoat.com/trainings/intro-to-contentfiltering/ | 00/00/0000 | | AccusedProducts/ Infringement; J. Ahlander; T.Anderson; T. Clare; J. Dildine; R. Harrison; P.Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole | 106, 401, 402, 403, 602, 701, 702, 901 | C; R; NH; FOUND; 703; AUTH | |

552

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1029 | | Blue Coat Video - "Intro to Content Filtering" available at https://bto.bluecoat.com/trainings/intro-to-contentfiltering/ | 00/00/0000 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 701, 702, 901, 1001-1003, NP | C; R; NH; FOUND; 703; AUTH; DUPE; BEST; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1030 | | Blue Coat Video – "Webinar Blue Coat ThreatPulse" available at https://www.youtube.com/watch?v=ae_d9HL6JDM | 12/00/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 701, 702, 901, 1001-1003, NP | C; R; NH; FOUND; 703; AUTH; DUPE; BEST; PROD | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1032 | | Blue Coat Presentation: "Interactive Web Security Optimizer" available at http://dc.bluecoat.com/content/WebSecurityOptimizer?src=BCwebsite_DGBanner_ProxySG_IWSO_Apr14 | | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 701, 702, 901, 1001-1003, NP | C; R; NH; FOUND; 703; AUTH; DUPE; BEST; PROD | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1033 | | Blue Coat Webpage – "Behavioral analysis – adding the human factor" available at https://www.bluecoat.com/fr/node/8869 | 08/04/2013 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 701, 702, 901, 1001-1003, NP | C; R; NH; FOUND; 703; AUTH; DUPE; BEST; PROD | |
| 1034 | FINJAN-BLCT 500604-32 | Final Written Decision in IPR2015-02001, IPR2016-00157 regarding U.S. Patent 8,225,408, Paper 41 | 03/21/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1035 | FINJAN-BLCT 500546-61 | Decision Denying Institution of Inter Partes Review, IPR2015-01895 regarding U.S. Patent 7,613,926, Paper 7 | 02/26/2016 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |
| 1036 | FINJAN-BLCT 500450-77 | Decision Denying Institution of Inter Partes Review, IPR2015-00907 regarding U.S. patent 7,613,926, Paper 8 | 09/24/2015 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |
| 1037 | FINJAN-BLCT 500562-603 | Final Written Decision in IPR2015-01974 regarding U.S. Patent 7,647,633, Paper 49 | 03/16/2017 | | Finjan/Validity/ Goodrich; Jaeger; Lyon | 106, 401, 402, 403, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1038 | BC0185320 - 61 | PowerPoint Presentation – ProxyAV Overview<br><br>[BC I, PTX-15] | 12/00/2013 | BC I-Ahlander Ex. 5 | Accused Products/Infringement/Validity;  J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1039 | BC0182691 - 92 | Blue Coat Datasheet – Combatting Modern Threats with Network Based AV<br><br>[BC I, PTX-17] | 00/00/2013 | BC I-Ahlander Ex. 7 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1040 | BC0004649 - 56 | Blue Coat Technical Brief – Advanced ProxyAV Integration<br><br>[BC I, PTX-19] | 00/00/2008 | BC I-Ahlander Ex. 9 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1041 | BC0004766 - 80 | Blue Coat Technical Brief – Web Virus Scanning Using the ProxyAV, SGOS 3, 4 Series<br><br>[BC I, PTX-20] | 00/00/2009 | BC I-Ahlander Ex. 10 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

561

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1042 | BC0230390 - 430 | PowerPoint – Proxy AV/Threat Protection [BC I, PTX-21] | 00/00/0000 | BC I-Ahlander Ex. 11 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1043 | BC0213839 - 913 | PowerPoint – Blue Coat Products Org Q3 FY14 Quarterly Business Review: Content Analysis System/Proxy AV by Zach Sivertson and Kevin Flynn [BC I, PTX-23] | 2/00/2014 | BC I-Ahlander Ex. 13; BC I-Reynaud Ex. 13 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1047 | BC0182693 - 94 | Blue Coat Solution Brief – Content Analysis System, Block Known Threats with Advanced Threat Protection at the Gateway<br><br>[BC I, PTX-27] | 00/00/2014 | BC I-Ahlander Ex. 17 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1048 | BC0066102 - 11 | Blue Coat – Real-Time Scanner Device by John Ahlander<br><br>[BC I, PTX-28] | 2/7/2008 | BC I-Ahlander Ex. 18 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1050 | BC0065865 - 70 | Document – Blue Coat Invention Disclosure<br><br>[BC I, PTX-30] | 4/2/2008 | BC I-Ahlander Ex. 20 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1051 | BC0213054 - 59 | Email from Mauch to Ahlander re RE: Customer BNP Paribas Fortis is experiencing abnormal behavior of WebPulse rating [BC I, PTX-31] | 4/19/2013 | BC I-Ahlander Ex. 21 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1055 | BC0012145 - 66 | PowerPoint – Avenger Feedback Loop [BC I, PTX-36] | 8/12/2013 | BC I-Anderson Ex. 5 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1058 | BC0076925 - 39 | PowerPoint – BCWF – Cloud<br><br>[BC I, PTX-39] | 11/17/2010 | BC I- Anderson Ex. 9 | Accused Products/Infringement/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1059 | BC0012246 - 74 | PowerPoint – MA Content Analysis Feedback Loop by Tyler Anderson<br><br>[BC I, PTX-40] | 10/25/2013 | BC I-Anderson Ex. 10; BC I-Harrison Ex. 11 | Accused Products/Infringement/Validity; T J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1060 | BC0204750 - 70 | Document – Blue Coat Channel Advantage Partner Program Guide<br><br>[BC I, PTX-41] | 00/00/2014 | BC I-Andrews Ex. 1 | Accused Products/Damages/Validity; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1061 | BC0273892 - 93 | Email from Murphy to Pierson et. al. re Re: REQUEST FOR APPROVAL – Updated MAA Pricing<br><br>[BC I, PTX-42] | 2/15/2014 | BC I-Andrews Ex. 2 | Accused Products/Damages/Validity; M. Andrews; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1062 | BC0230513 - 47 | PowerPoint – Proxy AV/Threat Protection – Current State and Plans [BC I, PTX-43] | 00/00/0000 | BC I-Andrews Ex. 3 | Accused Products/Damages /Infringement/Validity; M. Andrews; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1063 | BC0223645 - 66 | PowerPoint – CAS Direction/ Roadmap IPMT [BC I, PTX-44] | 6/18/2014 | BC I-Andrews Ex. 4 | Accused Products/Damages /Validity; M. Andrews; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1065 | BC0204477 - 79 | Datasheet – Blue Coat ProxySG S200/S400/S500 [BC I, PTX-46] | 00/00/0000 | BC I-Chiu Ex. 1 | Accused Products/Infringement/Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1066 | BC0204308 - 09 | Blue Coat Solution Summary – Enterprise At-a-Glance Sales Guide, Blue Coat Proxy (SWG)<br><br>[BC I, PTX-47] | 00/00/2014 | BC I-Chiu Ex. 2; BC I-Matsuda Ex. 1; BC I-Murthy Ex. 1 | Accused Products/Infringement/Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1067 | BC0313559 - 66 | Email from Ahlander to Chiu et. al. re RE: malware Lab Inventory – SWGs [BC I, PTX-48] | 8/20/2008 | BC I-Chiu Ex. 3 | Accused Products/Infringement/Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1070 | BC0313850 - 01 | Email from Clare to Hawthorn et. al. re RE: M86 Acquires Finjan – Competitive Update [BC I, PTX-51] | 11/3/2009 | BC I-Chiu Ex. 6 | Accused Products/Finjan/Damages/Validity; T.Chiu; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. H. Bims; Dr. N. Medvidovic; Dr. D. Lyon; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. Jaeger; Dr. Chrstine Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1081 | BC0183232 | Spreadsheet – BlueTouch Support Partner SWG VA<br><br>[BC I, PTX-65] | 00/00/0000 | BC I-Dildine Ex. 17 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1082 | BC0183240 | Excel Spreadsheet: "Blue Coat Corporate Price List Worldwide Products & Services"<br><br>[BC I, PTX-66] | 5/00/2014 | BC I-Dildine Ex. 18 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1083 | BC0252060 | Excel Spreadsheet [BC I, PTX-67] | 00/00/0000 | BC I-Dildine Ex. 19 | Accused Products/Damages; J. Ahlander; T. Anderson; Chiu; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; Sivertson; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1084 | BC0252061 | Excel Spreadsheet [BC I, PTX-68] | 00/00/0000 | BC I-Dildine Ex. 20 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1085 | BC0225090 - 97 | Blue Coat Presentation: "Webpulse OEM"<br><br>[BC I, PTX-69] | 00/00/2013 | BC I-Dildine Ex. 21 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1086 | BC0183243 | Excel Spreadsheet – Blue Coat Corporate Price List Worldwide Products & Services<br><br>[BC I, PTX-70] | 11/00/2013 | BC I-Dildine Ex. 22 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1087 | BC0183254 | Excel Spreadsheet – Blue Coat Security Analytics Platform Domestic Price List (May 2014)<br><br>[BC I, PTX-71] | 5/00/2014 | BC I-Dildine Ex. 23 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1088 | BC0243804 - 44 | PowerPoint – Blue Coat Products Log<br><br>[BC I, PTX-72] | 5/19/2014 | BC I-Dildine Ex. 24 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1089 | BC0204447 - 48 | Blue Coat Corporate Fact Sheet [BC I, PTX-75] | 00/00/0000 | BC I-Dildine Ex. 27; BC I-Schoenfeld Ex. 19 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 602 | R; FOUND | |
| 1090 | BC0334107 - 82 | Agreement and Plan of Merger and Reorganization among Blue Coat Systems, Inc., Riga Corp., Vilis Ositis and Liana Abele [BC I, PTX-76] | 10/28/2003 | BC I-Dildine Ex. 28 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1091 | BC0333055 - 170 | Agreement and Plan of Merger and Reorganization among Solera Networks, Inc., Jordan Acquisition Corp., and Blue Coat Systems, Inc.<br><br>[BC I, PTX-77] | 5/10/2013 | BC I-Dildine Ex. 29 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1092 | BC0334653 - 99 | Cerberian Information Sheet between Blue Coat Systems, Inc. and Cerberian and Scott Petty [BC I, PTX-78] | 10/7/2004 | BC I-Dildine Ex. 30 | Accused Products/Damages; J. Dildine; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

584

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1099 | BC0065415 - 58 | PowerPoint – WebPulse: Continued Leadership<br><br>[BC I, PTX-87] | 00/00/0000 | BC I-Harrison Ex. 10 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1100 | BC0028811 - 20 | PowerPoint – SandClass 2.0, An Overview<br><br>[BC I, PTX-88] | 1/10/2013 | BC I-Harrison Ex. 12 | Accused Products/Infringement; R J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. N. Medvidovic; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1101 | | Blue Coat Whitepaper – Security Analytics Moves to Real-Time Protection – How Blue Coat ThreatBLADES add real-time threat scanning and alerting to the Blue Coat Security Analytics Platform [BC I, PTX-89] | 00/00/2014 | BC I-Harrison Ex. 13 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Chrstine Meyer; Dr. N. Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1102 | BC0226204 - 303 | PowerPoint – Security Analytics V 7.0 and 7.1 [BC I, PTX-90] | 00/00/0000 | BC I-Harrison Ex. 14 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. N. Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

586

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1104 | BC0225090 - 97 | Blue Coat Presentation: "Webpulse OEM" with highlighting<br><br>[BC I, PTX-97] | 00/00/2013 | BC I-Langer Ex. 2 | Accused Products/Damages; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1105 | BC0212658 - 71 | Blue Coat Presentation: Cloud Services Expansion with highlighting<br><br>[BC I, PTX-98] | 00/00/0000 | BC I-Langer Ex. 3 | Accused Products; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1106 | BC0207293 - 311 | Manual – Channel Advantage Partner Program Guide FY2014<br><br>[BC I, PTX-99] | 00/00/2014 | BC I-Langer Ex. 4; BC I-Reynaud Ex. 24 | Accused Products/Damages; P. Langer; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 602 | C; R; FOUND | |
| 1107 | BC0273401 - 60 | PowerPoint – ProxyAV to CAS + MAA: FY15 Upgrade<br><br>[BC I, PTX-100] | 3/00/2014 | BC I-Langer Ex. 5 | Accused Products/Infringement; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1108 | BC0240024 - 27 | Email from Vecchi to Argyros et. al. re Re: Notes from SE/Products MAA call [BC I, PTX-101] | 1/21/2014 | BC I-Langer Ex. 7 | Accused Products/Damages; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1109 | BC0300552 - 55 | Email from Campbell to Harrison re Re: Microsoft Security Advisory (2757760) [BC I, PTX-102] | 9/19/2012 | BC I-Langer Ex. 9 | Accused Products/Damages; P. Langer; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1110 | BC0065255 - 78 | PowerPoint – Gartner: WebPulse Past, Present, Future [BC I, PTX-103] | 00/00/0000 | BC I-Larsen Ex. 1 | Accused Products/Damages; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1111 | BC0005377 - 512 | PowerPoint – WebPulse [BC I, PTX-104] | 00/00/0000 | BC I-Larsen Ex. 2 | Accused Products/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Jaeger; Dr. D. Lyon; Dr. M. Mitzenmacher | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1113 | BC0313803 - 05 | Email from Mashayekhi to Ahlander re RE: Finjan prevents Zero-Day Exploit of Adobe Acrobat Reader and Flash Player Vulnerability [BC I, PTX-106] | 8/3/2009 | BC I-Larsen Ex. 4 | Accused Products/Finjan/Infringement/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. Chrstine Meyer;Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1114 | BC0313829 | Email from Larsen to Mashayekhi et. al. re Re: Finjan's claim on adobe 0-day exploit [BC I, PTX-107] | 8/3/2009 | BC I-Larsen Ex. 5 | Accused Products/Finjan/Infringement /Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. Chrstine Meyer; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1115 | BC0313865 - 66 | Email from Larsen to Hansmann et. al. re RE: possible PR opportunity<br><br>[BC I, PTX-108] | 5/6/2010 | BC I-Larsen Ex. 6 | Accused Products/Finjan/Infringement /Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. Chrstine Meyer; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1116 | BC0286171 - 75 | Email from Larsen to Dinerstein et. al. re RE: CDA PS Parser and Seemore [BC I, PTX-109] | 11/2/2012 | BC I-Larsen Ex. 7 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1117 | BC0213016 - 17 | Email from Gallaugher to Larsen et. al. re RE: VBS and their fondness of Zscaler [BC I, PTX-110] | 12/7/2012 | BC I-Larsen Ex. 8 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1118 | BC0213147 - 50 | Email from Larsen to Lyon et. al. re RE: Call with Credit Suisse<br><br>[BC I, PTX-111] | 6/13/2014 | BC I-Larsen Ex. 9 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1119 | BC0213188 | Email from Larsen to Ahlander et. al. re milestone for new DRTR (WebPulse 2.0 project)<br><br>[BC I, PTX-112] | 8/11/2014 | BC I-Larsen Ex. 10 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1120 | BC0222219 - 83 | Email from Ahlander to Larsen re RE: [BCWF] – Quick Hits<br><br>[BC I, PTX-113] | 9/25/2014 | BC I-Larsen Ex. 11 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1121 | | Blue Coat WebPage – A Fake Company with Malware Job Applications on Craigslist by Chris Larsen<br><br>[BC I, PTX-114] | 9/30/2014 | BC I-Larsen Ex. 12 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | 106, 401, 402, 403, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1122 | | Blue Coat Press Release – Blue Coat Empowers Business with New Advanced Threat Protection Solution [BC I, PTX-115] | 11/18/2013 | BC I-Larsen Ex. 13 | Accused Products/Infringement/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1123 | | SC Magazine Webpage – Breaches, malware to cost $491 billion in 2014, study says [BC I, PTX-116] | 3/20/2014 | BC I-Larsen Ex. 14 | Accused Products/Damages/Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. Jaeger; Dr. D. Lyon | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1124 | | Forrester Report – Key Drivers: Why CIOs Believe Empowered Users Set the Agenda for Enterprise Security<br><br>[BC I, PTX-117] | 4/00/2013 | BC I-Larsen Ex. 15 | Accused Products/Damages /Validity; C. Larsen; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Jaeger; Dr. D. Lyon | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 1126 | BC0182923 - 26 | Whitepaper – WebPulse Global Intelligence and the Value of the Collaborative Network<br><br>[BC I, PTX-119] | 00/00/0000 | BC I-Matsuda Ex. 4 | Accused Products/Damages ; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1127 | BC0292883 - 90 | Email from Miller to Meier re RE: Perforce branching help…<br><br>[BC I, PTX-120] | 9/8/2014 | BC I-Miller Ex. 1 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1128 | BC0289610 - 16 | Email from Miller to Harrison re BCWF & Client engineering weekly report – 21-Jul-08 with attachment BCWF Engineering Report (Jul12 – Jul18)<br><br>[BC I, PTX-121] | 7/21/2008 | BC I-Miller Ex. 2 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1129 | BC0076465 - 72 | Document – Blue Coat WebFilter (BCWF Engineering) [BC I, PTX-122] | 00/00/0000 | BC I-Miller Ex. 3 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1130 | BC0008997 - 98 | Document – BCWF SAM Project Roadmap [BC I, PTX-123] | 8/2/2007 | BC I-Miller Ex. 4 | Accused Products/Infringement; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1131 | BC0012106 - 12 | Document – Blue Coat WebFilter OEM Integration Guidelines<br><br>[BC I, PTX-124] | 00/00/0000 | BC I-Miller Ex 5 | Accused Products/Damages; R. Miller; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1133 | BC0204300 - 01 | At-a-Glance Sales Guide, Blue Coat Content Analysis System<br><br>[BC I, PTX-126] | 00/00/2014 | BC I-Murthy Ex. 4; BC I-Schoenfeld Ex. 15 | Accused Products/Damages; R. Miller; ; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1134 | BC0232463 - 66 | Email from Schoenfeld to Ahlander re FW: McAfee…Why we win against them….<br><br>[BC I, PTX-127] | 10/23/2012 | BC I-Murthy Ex. 6 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1135 | BC0313852 | Email from Clare to Ahlander re FW: Web security presentation from M86 and Gartner<br><br>[BC I, PTX-128] | 1/14/2010 | BC I-Murthy Ex. 7 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1136 | BC0314698 | Email from Murthy to Schoenfeld et. al re bundle BOM from last year<br><br>[BC I, PTX-129] | 6/6/2014 | BC I-Murthy Ex. 8 | Accused Products/Damages ; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1137 | | Blue Coat Webpage – Blue Coat Sales Contacts<br><br>[BC I, PTX-130] | 00/00/0000 | BC I-Reynaud Ex. 3 | Accused Products/Damages ; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1138 | | Blue Coat Webpage – Blue Coat Locations [BC I, PTX-131] | 00/00/0000 | BC I-Reynaud Ex. 4 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1140 | BC0212658 - 71 | PowerPoint – Cloud Services Expansion [BC I, PTX-133] | 00/00/0000 | BC I-Reynaud Ex. 6 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1141 | BC0212681 - 96 | PowerPoint – Data Center Strategy Overview [BC I, PTX-134] | 6/27/2008 | BC I-Reynaud Ex. 7 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1142 | BC0212608 - 29 | PowerPoint – Blue Coat Cloud Infrastructure Footprint [BC I, PTX-135] | 1/31/2014 | BC I-Reynaud Ex. 8 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1143 | BC0252060 | Excel Spreadsheet [BC I, PTX-136] | 00/00/0000 | BC I-Reynaud Ex. 9 | Accused Products/Damages; J. Ahlander; T. Anderson; Chiu; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; Sivertson; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1144 | BC0206532 - 33 | Blue Coat Proxy SG Platforms [BC I, PTX-137] | 00/00/2014 | BC I-Reynaud Ex. 10 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1145 | BC0214739 - 50 | Email from Harrison to Ahlander re Key investment WebPulse FY15 with attachment "FY'15 Budget Key Investments WebPulse" by Roger Harrison<br><br>[BC I, PTX-138] | 1/10/2014 | BC I-Reynaud Ex. 11 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 1146 | BC0245026 - 38 | Email from Ahlander to Campbell re WebPulse Bundles v3.pptx with attachment "WebPulse Bundles" by John Ahlander<br><br>[BC I, PTX-139] | 11/11/2013 | BC I-Reynaud Ex. 12 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1148 | BC0204302 - 03 | Blue Coat Solution Summary: "Enterprise At-a-Glance Sales Guide: Blue Coat Content Analysis Appliance" [BC I, PTX-141] | 00/00/2014 | BC I-Reynaud Ex. 16 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1149 | BC0204954 - 58 | Blue Coat FAQ – Secure Web Gateway Virtual Appliance [BC I, PTX-142] | 9/26/2012 | BC I-Reynaud Ex. 18 | Accused Products; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1150 | BC0183473 - 80 | Blue Coat Competitive Brief: Microsoft ISA Server 2006<br><br>[BC I, PTX-143] | 10/00/2006 | BC I-Reynaud Ex. 19 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1151 | BC0203145 – 52 | Gartner Secure Web Gateway (SWG): 2011 Magic Quadrant Blue Coat Review<br><br>[BC I, PTX-145] | 5/25/2011 | BC I-Reynaud Ex. 22; BC I-Schoenfeld Ex. 32 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1152 | BC0183243 | Excel Spreadsheet – Blue Coat Corporate Price List Worldwide Products & Services [BC I, PTX-146] | 11/00/2013 | BC I-Reynaud Ex. 23 | Accused Product/Damage; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 602 | C; R; FOUND | |
| 1153 | BC0183233 | Excel Spreadsheet – Blue Coat Cloud Service – BTSP Partners Only [BC I, PTX-147] | 5/00/2014 | BC I-Reynaud Ex. 25 | Accused Products/Damages; B. Reynaud; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1154 | BC0209238 | Blue Coat DataSheet – Strengthen your Defense with Next-Generation Malware Analysis<br><br>[BC I, PTX-149] | 00/00/0000 | BC I-Runald Ex. 2 | Accused Products/Infringement;; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1157 | BC0302687 - 723 | OEM Software License Agreement Between Norman Shark, Inc. and Blue Coat Systems, Inc.<br><br>[BC I, PTX-153] | 8/31/2013 | BC I-Runald Ex. 6; BC I-Schoenfeld Ex. 34 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Christine Meyer; Dr. E. Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1158 | BC0208093 - 338 | Bible of Documents – Sale of All the Shares in Norman Shark AS<br><br>[BC I, PTX-154] | 12/10/2013 | BC I-Runald Ex. 7; BC I-Schoenfeld Ex. 35 | Accused Products/Damages ; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1160 | BC0057377 - 92 | PowerPoint – AnalyzerNG June 2011<br><br>[BC I, PTX-156] | 6/00/2011 | BC I-Runald Ex. 9 | Accused Products/Infringe ment; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1161 | BC0002680 - 81 | Release Notes: Blue Coat Malware Analysis Appliance 1.1<br><br>[BC I, PTX-157] | 00/00/2013 | BC I-Runald Ex. 10 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1162 | BC0023409 - 85 | PowerPoint – Malware Analyzer G2: Usage for Malware Analysis<br><br>[BC I, PTX-158] | 4/24/2012 | BC I-Runald Ex. 11 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1165 | BC0253594-620 | Email from Runald to Morris et. al. re Re: Slides for tomorrow with attachment "MAA Product Overview" by Patrik Runald [BC I, PTX-161] | 3/6/2014 | BC I-Runald Ex. 14; BC I-Runald Ex. 15 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MD | C; R; NH; FOUND | |
| 1166 | BC0250360 - 61 | Email from Meyer to Harrison et. al. re RE: Brief accuracy results of CAS+MAA vs. FireEye recent executables competitive analysis [BC I, PTX-162] | 2/27/2014 | BC I-Runald Ex. 16 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1167 | BC0252062 - 66 | Email from Larsen to Runald re RE: Netcraft News – Wednesday September 24, 2014<br><br>[BC I, PTX-163] | 9/25/2014 | BC I-Runald Ex. 17 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1168 | BC0203384 - 415 | PowerPoint – How to Sell ProxySG, ProxyAV, DLP<br><br>[BC I, PTX-164] | 00/00/0000 | BC I-Schoenfeld Ex. 4 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1169 | | Blue Coat DataSheet – Get the World's Leading Proxy Appliance - Blue Coat Full Proxy Edition Proxy SG 300/600<br><br>[BC I, PTX-166] | 00/00/2013 | BC I-Schoenfeld Ex. 6 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1170 | | Blue Coat DataSheet – Get the World's Leading Proxy Appliance - Blue Coat Full Proxy Edition ProxySG 900/9000<br><br>[BC I, PTX-167] | 00/00/2013 | BC I-Schoenfeld Ex. 7 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1171 | | Blue Coat DataSheet – Comprehensive Web Security As a Service - Blue Coat Cloud Service – Web Security Service<br><br>[BC I, PTX-168] | 00/00/2014 | BC I-Schoenfeld Ex. 8 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1172 | BC0268663 - 72 | Document - Products Organization Chart<br><br>[BC I, PTX-172] | 00/00/0000 | BC I-Schoenfeld Ex. 13 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1173 | BC0214271 - 73 | Email from Ahlander to Harrison et. al. re Re: WebPulse feedback from recent customer survey<br><br>[BC I, PTX-175] | 2/19/2014 | BC I-Schoenfeld Ex. 17 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1174 | BC0269794 - 868 | PowerPoint Presentation – Blue Coat Roadmap<br><br>[BC I, PTX-176] | 4/9/2014 | BC I-Schoenfeld Ex. 18 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1178 | BC0211904 - 66 | PowerPoint – Layered Defense: Best-in-Class Web Security [BC I, PTX-181] | 00/00/2010 | BC I-Schoenfeld Ex. 30 | Accused Products/Infringement/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1179 | BC0212328 - 29 | Blue Coat Acquires Norman Shark Partner FAQ [BC I, PTX-182] | 00/00/2013 | BC I-Schoenfeld Ex. 33 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1183 | BC0312879 | Email from Chandiramani to Ahlander re Sophos conf call [BC I, PTX-199] | 10/16/2007 | BC I-Schoenfeld Ex. 53 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1190 | BC0313106 | Email from Ahlander to Clare et. al. re RE: Adobe Vulnerability – JavaScript – Finjan Detects it… [BC I, PTX-206] | 8/11/2008 | BC I-Schoenfeld Ex. 60; BC I-Clare Ex. 6 | Accused Products/Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Medvidovic; Dr. E. Cole; Dr. Chrstine Meyer; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1202 | BC0314559 - 61 | Email from Clare to Mauch re RE: M86/Finjan<br><br>[BC I, PTX-218] | 3/24/2011 | BC I-Schoenfeld Ex. 73 | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1203 | BC0213018 - 19 | Email from Cook to Flatt et. al. re FW: Trustwave (Finjan, M86, Webmarshal)<br><br>[BC I, PTX-219] | 11/3/2012 | BC I-Schoenfeld Ex. 74 | Accused Products/Infringement /Damages/Finjan; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1205 | BC0182644 - 46 | Blue Coat DataSheet – Get the World's Leading Proxy Appliance, Blue Coat Full Proxy Edition ProxySG 300/600<br><br>[BC I, PTX-221] | 00/00/2013 | BC I-Tomic Ex. 3 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. N. Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1207 | BC0161787 - 95 | Document – Content Transformation (Page Factory) Functional Specification by Tom Kelly [BC I, PTX-227] | 12/5/2001 | BC I-Tomic Ex. 10 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1208 | BC0246544 - 46 | Email from Whitchurch to Tomic et. al. re Re: Feature discussion [BC I, PTX-228] | 3/15/2013 | BC I-Tomic Ex. 11 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1209 | BC0083725 - 56 | Document – Configurable Malware Scan Level Control Functional Specification, Version 1.1 [BC I, PTX-229] | 8/24/2009 | BC I-Tomic Ex. 12 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic Dr. M. Mitzenmacher; Dr. E. Cole; Dr. N. Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1210 | BC0182670 - 72 | DataSheet – Blue Coat Cloud Service – Web Security Service [BC I, PTX-230] | 00/00/0000 | BC I-Tomic Ex. 13 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. N. Medvidovic; Dr. M. Mitzenmacher | 106, 602 | C; R; FOUND | |

APPENDIX C-2

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1211 | | JavaScript detection improvements in active content transformation (available at https://bto.bluecoat.com/secu secu-advisory/sa48) [BC I, PTX-231] | 10/15/2010 | BC I-Tomic Ex. 14 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher; Dr. E. Cole; Dr. N. Medvidovic | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1212 | | Metadata for document BC0191683, Author is ctucker [BC I, PTX-232] | 5/5/2009 | BC I-Tucker Ex. 1 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1213 | BC0182666 - 67 | DataSheet – Blue Coat SWG VA 100<br><br>[BC I, PTX-233] | 00/00/0000 | BC I-Urban Ex. 2 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1214 | BC0193509 - 70 | PowerPoint – Application Delivery Networking<br><br>[BC I, PTX-234] | 00/00/2008 | BC I-Urban Ex. 3 | Accussed Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1215 | BC0200809 - 32 | Gartner Report: "Magic Quadrant for Secure Web Gateways" [BC I, PTX-235] | 5/28/2013 | BC I-Urban Ex. 4 | Accused Products/Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 602 | C; R; FOUND | |
| 1216 | BC0201259 - 88 | PowerPoint – Content Analysis System and Advanced Threat Protection [BC I, PTX-236] | 10/00/2013 | BC I-Urban Ex. 5 | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1217 | BC0313141 | Email from Clare to Whitchurch et. al. re RE: Could we play off of this trend with Microsoft?<br><br>[BC I, PTX-237] | 5/19/2008 | BC I-Whitchurch Ex. 1 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1218 | BC0313203 - 04 | Email from Whitchurch to Clare et. al. re Re: Secunia – K9 on home page…vulnerability<br><br>[BC I, PTX-238] | 8/11/2008 | BC I-Whitchurch Ex. 2 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

## APPENDIX C-2

### PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1220 | BC0313289 - 93 | Email from Whitchurch to Valimaki et. al. re RE: Secunia – K9 on home page…vulnerability<br><br>[BC I, PTX-240] | 8/11/2008 | BC I-Whitchurch Ex. 4 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1221 | BC0313266 - 71 | Email from Whitchurch to Clare et. al. re RE: Secunia – K9 on home page…vulnerability<br><br>[BC I, PTX-241] | 8/11/2008 | BC I-Whitchurch Ex. 5 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1223 | BC0313327 - 33 | Email from Clare to Ahlander et. al. re RE: Sitereview site and competitors<br><br>[BC I, PTX-243] | 8/14/2008 | BC I-Whitchurch Ex. 8 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1224 | BC0313603 - 04 | Email from Ahlander to Harrison et. al. re RE: Sophos vs. Kapersky<br><br>[BC I, PTX-244] | 1/14/2009 | BC I-Whitchurch Ex. 9 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. Chrstine Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1225 | BC0313634 - 35 | Email from Ahlander to Oakes re Product Management Responsibilities<br><br>[BC I, PTX-245] | 5/21/2009 | BC I-Whitchurch Ex. 10 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1227 | BC0218773 - 75 | Email from Larsen to Whitchurch re RE: can we shut off K9 scrapers with Patrick gone?<br><br>[BC I, PTX-247] | 5/26/2013 | BC I-Whitchurch Ex. 12 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1228 | BC0215758 - 59 | Email from Ahlander to Schoenfeld re FW: Write-up from yesterday's meeting about Avenger<br><br>[BC I, PTX-248] | 7/3/2013 | BC I-Whitchurch Ex. 13 | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1229 | BC0250329-33 | Email chain from John Ahlander to Timothy Chiu and Robert Arandjelovic regarding "BCWF FAQ"<br><br>[BC I, PTX-276] | 3/7/2014 | | Accused Products/Infringement /Damages; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1230 | BC0252060 | Excel Spreadsheet (Native Version)<br><br>[BC I, PTX-277] | 00/00/0000 | BC I-Dildine Ex. 19A | Accused Products/Damages; J. Ahlander; T. Anderson; Chiu; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; Sivertson; G. Tomic; Dr. Chrstine Meyer | 106, 401, 402, 403, 602 | C; R; FOUND | |
| 1233 | FINJAN-BC 166813-7398 | Blue Coat Systems ProxySG Appliance Content Policy Language reference for SGOSS 6.5x, Document Revision SGOS 6.5x - 12/2014<br><br>[BC I, PTX-381] | 00/00/2014 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1234 | FINJAN-BC 169158-84 | McAfee Labs Threats Report (June 2014)<br><br>[BC I, PTX-398] | 6/00/2014 | | Damages; Dr. Medvidovic; Dr. Christine Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 1235 | FINJAN-BC 169185-86 | SC Magazine article: Breaches, malware to cost $491 billion in 2014, study says<br><br>[BC I, PTX-399] | 3/20/2014 | | Accused Products/Damages; Dr. Medvidovic; Dr. Christine Meyer | 106, 401, 402, 403, 602, 901 | C; R; FOUND; AUTH | |
| 1238 | BC0007445-48 | WebPulse Security Summary<br><br>[BC I, PTX-426] | 4/29/2013 | | Accused Products/Infringement; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1240 | BC0313051-54 | Email from Tom Clare to John Ahlander et al. re SWG Business – Decision Point [BC I, PTX-486] | 07/24/2008 | BC I-Clare Ex. 5 | Finjan/Accused Products; J. Ahlander; T. Anderson; T. Clare; J. Dildine; R. Harrison; P. Runald; S. Schoenfeld; G. Tomic; Dr. Chrstine Meyer; Dr. E. Cole; Dr. M. Mitzenmacher | 106, 401, 402, 403, 602, 801, 802 | C; R; NH; FOUND | |
| 1245 | FINJAN-BC 044535-59 | Vital Security Solution – Closing the Window of Vulnerability, by: Shlomo Touboul [BC I, PTX-609] | 00/00/2002 | BC I-Touboul Ex. 6 | Finjan/Validity; S. Touboul; P. Hartstein; Dr. N. Medvidovic; Dr. M. Mitzenmacher; Dr. E. Cole | 106, 401, 402, 403, 602, MIL | C; R; FOUND; OMIL | |
| 1249 | BC0188864-81 | Magic Quadrant for Secure Web Gateway [BC I, PTX-624] | 09/11/2008 | | Accused Products/Damages; Ahlander; Chiu; Clare; Dildine; Schoenfeld | 106, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1251 | BC0313807-08 | Email from Harrison to Ahlander re: Request for your input…<br><br>[BC I, PTX-627] | 09/10/2009 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602, 801, 802, MIL | C; R; NH; FOUND; OMIL | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1252 | BC0314514-15 | Email from Minor to Schoenfeld re: Status Report – Security  [BC I, PTX-628] | 02/18/2011 | | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1254 | BC0187725 - 70 | PowerPoint Presentation – ProxyAV Overview [BC I, JTX-2014] | 3/0 0/2008 | BC I-Ahlander Ex. 4 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1255 | BC0097029 - 124 | Blue Coat manual – Integrating the ProxySG and ProxyAV Appliances for SGOS 6.5 and later and AVOS 3.5 and later, Document Revision 12/2013<br><br>[BC I, JTX-2015] | 12/00/2013 | BC I- Ahlander Ex. 6 | Accused Products/Infringe ment/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1256 | BC0182662 - 63 | Blue Coat Datasheet – Stop Malware at the Web Gateway, Blue Coat ProxyAV 1200/400/2400<br><br>[BC I, JTX-2016] | 00/00/2013 | BC I-Ahlander Ex. 8 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1263 | BC0201044 - 45 | Blue Coat Solution Brief: "Combatting Modern Threats with Network-Based AV"<br><br>[BC I, JTX-2028] | 00/00/2013 | BC I-Schoenfeld Ex. 9 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Meyer; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1264 | | Blue Coat DataSheet – Dynamic, Real-Time and Comprehensive Protection Against Web-Based Threats - Blue Coat WebThreat BLADE  [BC I, JTX-2029] | 00/00/2014 | BC I-Schoenfeld Ex. 10 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Meyer; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

<u>**PLAINTIFF'S TRIAL EXHIBIT LIST**</u>

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1268 | BC0182634 - 36 | Blue Coat DataSheet – Control Access to Web Content and Block Web Threats, Blue Coat WebFilter<br><br>[BC I, JTX-2039] | 00/00/2013 | BC I-Tomic Ex. 4 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Meyer; Nova; Miller; Maxted; C. Larsen ; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1269 | | Blue Coat DataSheet – Content Analysis System, Block Known Threats with Advanced Threat Protection at the Gateway<br><br>[BC I, JTX-2043] | 00/00/2014 | BC I-Whitchurch Ex. 14 | Accused Products/Infringement/Damages; Anderson; Andersen; Birkeland; Ahlander; Chiu; Clare; Dildine; Tomic; Wood; Sorgic; Runald; Rohan; Meyer; Nova; Miller; Maxted; C. Larsen; T. Larsen; Harrison; Ford; Schoenfeld; Medvidovic; Cole; Mitzenmacher | 106, 401, 402, 403, 602 | C; R; FOUND | |

**APPENDIX C-2**

**PLAINTIFF'S TRIAL EXHIBIT LIST**

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1270 | BC2-1007995-8023 | Email from Wood to Page re: High-Level SA Diagram Slide with attachment | 08/24/2016 | | Accused Products/Infringement; Ahlander; Anderson; Birkeland; Chiu; Clare; Cole; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 602, 801, 802 | C, R, FOUND, NH | |

APPENDIX C-2

## PLAINTIFF'S TRIAL EXHIBIT LIST

| PTX Trial Exh. No. | Bates Range | Description | Date | Deposition Exhibit No. | Purpose and Sponsoring Witness | Defendant's Objections | Plaintiff's Responses to Objections | For Court's Use |
|---|---|---|---|---|---|---|---|---|
| 1271 | BC2-0735169-71 | Email from Sivertson to Schoenfeld re: Next Week Products Meeting with attachment (Integrated Product Development (IPD) Process) | 09/26/2016 | | Accused Products/Infringement/Damages; Ahlander; Andersen; Anderson; Birkeland; Chiu; Clare; Cole; Dildine; Ford; Harrison; C. Larsen; T. Larsen; Maxted; Miller; Medvidovic; Mitzenmacher; Nova; Rohan; Runald; Schoenfeld; Sivertson; Sorgic; Tomic; Wood | 106, 401, 402, 403, 602, 801, 802 | C, R, FOUND, NH | |