# APPENDIX D

APPENDIX D

## PLAINTIFF FINJAN, INC.'S DESIGNATION OF
## DISCOVERY RESPONSES[1] AND DEPOSITION DESIGNATIONS

United States District Court

For the Northern District of California (San Jose Division)

*Finjan, Inc. v. Blue Coat Systems LLC*

Case No. 15-cv-03295-BLF                             Trial Date: October 30, 2017

Pursuant to Section C.3 of the Court's Standing Order Re Final Pretrial Conference – Jury Trial, Plaintiff Finjan, Inc. ("Finjan") identifies the following discovery responses and deposition designations it may use at trial.

Finjan submits its response to Blue Coat's objections in the column titled "Finjan's Response."  All of Finjan's proposed deposition designations, discovery requests and responses are probative and relevant to several issues in the case, including infringement, validity, damages, and Blue Coat's knowledge of Finjan, Finjan's Patents, and Finjan's licensees.  These deposition designations and discovery responses tend to make the facts more probable than they would be without the evidence, and the facts are of consequence in determining several issues in this case. Furthermore, the probative value is not substantially outweighed by unfair prejudice, confusing the issues, misleading the jury, undue delay, wasting time, or needlessly presenting cumulative evidence.  Blue Coat will not suffer any prejudice from the admission of these deposition designations and discovery responses.  Thus, Finjan respectfully requests that the Court allow these discovery responses to be used at trial.

---

[1] Due to the voluminous amount of the parties' designations of discovery responses, the parties have not attached the discovery responses themselves to the Pretrial Statement, but can do so at the Court's request.

APPENDIX D

## **<u>DEFENDANT BLUE COAT LLC'S OBJECTIONS AND COUNTER DESIGNATIONS TO PLAINTIFF FINJAN, INC.'S DEPOSITION DESIGNATIONS</u>**

Pursuant to Section C.3 of the Court's Standing Order Re Final Pretrial Conference – Jury Trial, Defendant Blue Coat Systems LLC ("Blue Coat") provides its objections and counter-designations to Plaintiff Finjan, Inc.'s ("Finjan") deposition designations.

Blue Coat reserves all rights, including its right to amend, modify, or supplement the following counter-designations as trial preparation and trial progresses, and to use additional segments of depositions for impeachment, rebuttal, foundation, or other purposes.  Blue Coat further reserves the right to object to underlying exhibits that may be discussed in Blue Coat's counter-designations.  Blue Coat also counter-designates all testimony designated by Finjan and reserves the right to play any designations by Finjan as counter-designation in the event Finjan elects not to play all or a portion of a designation.

**APPENDIX D**

## PLAINTIFF FINJAN, INC.'S OBJECTIONS TO

## BLUE COAT LLC'S COUNTER-DESIGNATIONS

### Finjan's General Objections

Finjan objects to all of Blue Coat's Trial Exhibits, deposition transcript designations, and discovery response designations to the extent they are precluded by a pending motion, i.e. motions in limine, Daubert motion, motion to strike, or issue identified in the Pretrial Statement or at the forthcoming Pretrial Conference.  Finjan objects to all of Joint exhibits are noted as "JOINT."  Descriptions for these exhibits are found in the Joint Exhibit List at Appendix C-1. Finjan reserves its right to further object to these exhibits based on any changes made to the Joint Exhibit List.  To the extent any exhibits are introduced for issues outside the scope of the October 30, 2017 trial, Finjan reserves the right to assert additional objections at trial.  Finjan further reserves the right to assert additional objections at the time that Blue Coat introduces the proposed exhibits or testimony at trial depending on Blue Coat's ability to properly authenticate, lay the proper foundation and demonstrate the intended use for the admission of the proposed exhibits, discovery responses and/or testimony into evidence.

Finjan's counter-designations apply to each of Blue Coat's designations.  Finjan incorporates by reference all objections stated by counsel in the deposition transcript in its objections to Blue Coat's designations.  Finjan reserves all objections to designated testimony that is incomplete or contains errors in the designation.  Finjan reserves the right to rely upon Blue Coat's designations to the extent that Blue Coat withdraws any of its designations.  Finjan specifically objects to Blue Coat's designation of trial testimony from *Finjan v. Blue Coat*, Case No. 13-3999, as hearsay that does not fall under the exceptions of Fed. R. Evid. 803 and 804. Finjan objects to Blue Coat's statement that it "reserves all rights, including its right to amend, modify, or supplement the following designations as trial preparation and trial progresses, to call witnesses live, by deposition, or both, and to use additional segments of depositions for impeachment, rebuttal, foundation, or other purposes" as such a broad statement does not provide sufficient notice of Blue Coat's pretrial disclosures and violates the Court's Standing

# APPENDIX D

Order, Local Rules of the Court, the Federal Rules of Civil Procedure and/or Federal Rules of
Evidence.

## **Plaintiff Finjan, Inc.'s Key of Objections**

| Objection List | Abbreviation |
|---|---|
| Hearsay (FRE 801, 802)—The exhibits/testimony are hearsay and do not fall within any hearsay exception. | H |
| Irrelevant (FRE 401, 402)—The exhibits/testimony are inadmissible without any tendency to make the existence of any fact that is of consequence to the determination of the action more or less probable than it would be without them. Finjan notes this objection is used for the purpose for which Blue Coat offers the exhibit without waiving the right to use the exhibit or evidence for another purpose. | 401, 402 |
| Unfair Prejudice, Confusing, Waste of Time (403) —To the extent that these exhibits/testimony contain any relevant information, they should be excluded because their probative value is substantially outweighed by the danger of unfair prejudice, confusion of issues, or is a mischaracterization of the testimony, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. | 403 |
| Violates FRE 401, 402 and 403 | 401-403 |
| Lack of Personal Knowledge/Foundation (FRE 602)—Defendant has not identified a witness with personal knowledge to testify regarding these exhibits. The witness does not have personal knowledge to testify about a matter, the proposed testimony is speculation and/or outside the scope of the 30(b)(6) designation. | 602 |
| Improper Lay Opinion (FRE 701)—The exhibits/testimony necessarily rely upon the opinion testimony of a lay witness beyond the scope of what is permitted. | 701 |
| Improper Expert Opinion / Testimony (FRE 702) | 702 |
| Authenticity—These exhibits have not been authenticated within the meaning of FRE 901.  The testimony fails to authenticate the deposition exhibit. | 901 |
| Best Evidence (FRE 1001-1003)—The exhibits/testimony fail to satisfy the best evidence rule under FRE 1001-1003. | 1001-1003 |
| FRE 1006—These exhibits are an improper summary, chart, or calculation. | 1006 |
| Privilege (501) | 501 |
| Improper Character Evidence (404, 608, 609) | CE |

**APPENDIX D**

| Objection List | Abbreviation |
|---|---|
| Leading/Waste of Time (611)—The presentation of these exhibits/testimony will result in needless consumption of time and cause witnesses harassment or undue embarrassment.  Leading questions should not be used on direct examination of a witness except as may be necessary to develop a witness' testimony. | 611 |
| Compound, Vague, Argumentative, Duplicative, Asked and Answered—The presentation of these exhibits/testimony violate FRE 403 and 611. | 403, 611 |
| Improper Legal Conclusion (401, 611) | LC |
| Subject to motion in *limine* and/or evidentiary dispute raised in the Pretrial Statement | EXC |
| Not Related—Counter Designation is Not Related to Initial Designations | NR |
| Documents Not Produced During Discovery | NP |
| Multiple documents are listed as a single exhibit | MD |
| Incomplete/unintelligible document or testimony | IC |
| Not Testimony | NT |

APPENDIX D

## FINJAN'S DESIGNATION OF BLUE COAT'S RESPONSES TO INTERROGATORIES

| Interrogatory Responses | Finjan's Designated Portion | Date |
|---|---|---|
| Defendant Blue Coat Systems, Inc.'s Responses to Plaintiff Finjan, Inc.'s First Set of Interrogatories (Nos. 1-5) | Responses to Interrogatory Nos. 1, 2, 5 | 03/03/2016 |
| Defendant Blue Coat Systems, Inc.'s First Supplemental Responses to Plaintiff Finjan, Inc.'s First Set of Interrogatories (Nos. 2-4) | Responses to Interrogatory No. 2 | 09/16/2016 |
| Defendant Blue Coat Systems LLC's Second Supplemental Responses to Plaintiff Finjan, Inc.'s First Set of Interrogatories (Nos. 1, 5) | Responses to Interrogatory Nos. 1, 5 | 11/07/2016 |
| Defendant Blue Coat Systems, Inc.'s Responses to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (Nos. 7-10) | Responses to Interrogatory No. 7 | 11/25/2016 |
| Defendant Blue Coat Systems LLC's Fourth Set of Interrogatories (Nos. 11-20) | Responses to Interrogatory No. 12 | 01/09/2017 |
| Defendant Blue Coat Systems LLC's Third Supplemental Responses to Plaintiff Finjan, Inc.'s First Set of Interrogatories (Nos. 1, 2) | Responses to Interrogatory Nos. 1, 2 | 01/18/2017 |
| Defendant Blue Coat Systems LLC's Fourth Supplemental Responses to Plaintiff Finjan, Inc.'s First Set of Interrogatories (Nos. 2-4) | Responses to Interrogatory No. 2 | 02/17/2017 |
| Defendant Blue Coat Systems LLC's Supplemental Responses to Plaintiff Finjan, Inc.'s Fourth Set of Interrogatories (Nos. 11, 12, 15, 16, 18-20) | Responses to Interrogatory No. 12 | 02/17/2017 |
| Defendant Blue Coat Systems LLC's Responses and Objections to Plaintiff Finjan, Inc.'s Fifth Set of Interrogatories to Defendant Blue Coat Systems LLC (Nos. 21-25) | Responses to Interrogatory Nos. 21, 25 | 02/17/2017 |

APPENDIX D

**FINJAN'S DESIGNATION OF BLUE COAT'S RESPONSES
TO REQUESTS FOR ADMISSION**

| Responses to Requests for Admission | Finjan's Designated Portion | Date |
|---|---|---|
| Defendant Blue Coat Systems LLC's Responses and Objections to Plaintiff Finjan, Inc.'s First Set of Requests for Admissions (Nos. 1-36) | Responses to Request for Admission Nos. 1, 2, 3, 7, 8, 11, 12, 13, 14, 16, 17, 18, 21, 22, 23, 31, 32, 33, 34, 35, 36 | 02/13/2017 |
| Defendant Blue Coat Systems LLC's Responses and Objections to Plaintiff Finjan, Inc.'s Second Set of Requests for Admissions (Nos. 37-50) | Responses to Request for Admission Nos. 38, 44, 45, 47, 49, 50 | 02/17/2017 |

APPENDIX D

## <u>FINJAN'S DESIGNATION OF ITS RESPONSES TO INTERROGATORIES</u>

| Interrogatory Responses | Finjan's Designated Portion | Date |
|---|---|---|
| Plaintiff Finjan, Inc.'s Objections and Responses to Defendant Blue Coat Systems, Inc.'s First Set of Interrogatories (Nos. 1-14) | Responses to Interrogatory Nos. 1, 2, 3, 6, 7, 9, 10, 11, 13 | 09/21/2016 |
| Plaintiff Finjan, Inc.'s First Supplemental Objections and Responses to Defendant Blue Coat Systems, Inc.'s Interrogatories Nos. 4, 5, 9, and 11 | Responses to Interrogatory Nos. 9, 11 | 11/18/2016 |
| Plaintiff Finjan, Inc.'s Supplemental Objections and Responses to Defendant Blue Coat Systems, Inc.'s First Set of Interrogatories (Nos. 1-3, 7-9, and 11-13) | Responses to Interrogatory Nos. 1, 2, 3, 7, 9, 11, 13 | 02/17/2017 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **John Ahlander (10/16/14)** | | | |
| 6:7 – 7:25 | Vague | | |
| 9:3-15 | Vague<br>Calls for speculation<br>FRE 401, 402 | 10:20-11:14 | 401-403, NR |
| 11:15 – 13:19 | Vague<br>Lacks foundation<br>FRE 401, 402<br>FRE 403 | 10:20-11:14, 19:8-19, 98:21-99:13 | 401-403, NR |
| 14:25 – 16:2 | FRE 401, 402<br>FRE 403 | 10:20-11:14 | 401-403, NR |
| 21:17 – 27:12 | Argumentative<br>Incomplete<br>FRE 401, 402<br>FRE 403<br>FRE 602 | 24:3-12, 27:14-25, 33:6-9, 92:17-93:6, 93:16-94:5 | 401-403, NR (27:14-25, 33:6-9, 92:17-93:6, 93:16-94:5) |
| 31:12 – 33:9 | Incomplete<br>FRE 401, 402<br>FRE 403<br>FRE 602 | 10:20-11:14, 33:6-9, 34:22:35:3, 92:17-93:6, 93:16-94:5 | 401-403, NR (10:20-11:14, 33:6-9, 34:22:35:3, 92:17-93:6, 93:16-94:5) |
| 35:23 – 40:9 | Vague<br>Incomplete<br>FRE 401, 402<br>FRE 403<br>FRE 602 | 10:20-11:14, 33:6-9, 34:22:35:3, 36:10-24, 36:25-37:3, 39:1-8, 39:16-20, 92:17-93:6, 93:16-94:5, 115:5-14 | 401-403, NR (10:20-11:14, 33:6-9, 34:22:35:3, 92:17-93:6, 93:16-94:5, 115:5-14) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 41:24 – 44:6 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 10:20-11:14, 33:6-9, 34:22;35:3, 36:10-24, 36:25-37:3, 39:1-8, 39:16-20, 44:8-12, 92:17-93:6, 93:16-94:5, 115:5-14 | 401-403, NR (10:20-11:14, 33:6-9, 34:22;35:3, 44:8-12, 92:17-93:6, 93:16-94:5, 115:5-14)<br><br>NR, IC (36:25-37:3, 39:1-8, 39:16-20,) |
| 45:11 – 46:11 | Vague | 10:20-11:14, 115:5-14 | 401-403, NR (10:20-11:14, 115:5-14) |
| 48:1 – 51:12 | Outside of 30(b)(6) scope<br><br>Vague<br><br>Calls for a narrative<br><br>Compound<br><br>FRE 602 | 51:22-52:2, 74:20-75:4, 98:21-99:13 | 401-403, NR |
| 52:17 – 53:10 | Vague<br><br>Compound | | |
| 54:9 – 61:4 | Vague<br><br>Compound<br><br>Incomplete<br><br>FRE 602 | 54:24-55:7, 58:13-15, 172:17-21, 189:8-12 | 401-403, NR (172:17-21, 189:8-12) |
| 61:16 – 70:7 | Incomplete hypothetical<br><br>Calls for a narrative<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 10:20-11:14, 33:6-9, 64:9-24, 67:19-68:13, 70:11-13, 172:17-21 | 401-403, NR (10:20-11:14, 33:6-9,70:11-13, 172:17-21) |
| 70:23 – 71:16 | | | |
| 76:6 – 78:17 | Outside of 30(b)(6) scope<br><br>Incomplete | 70:11-13, 74:20-75:4, 82:7-13, 98:21-99:13, 189;8-12 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 82:3 – 90:23 | Calls for speculation<br><br>Compound<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 10:20-11:14, 33:6-9, 82:7-13, 92:17-93:6, 93:16-94:5, 172:17-21 | 401-403, NR |
| 96:15 – 97:23 | Outside of 30(b)(6) scope | 98:21-99:13 | 401-403, NR |
| 102:11 – 105:8 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 10:20-11:14, 24:3-12, 27:14-25, 33:6-9, 92:17-93:6, 93:16-94:5, 102:24-103:4, 115:5-14 | 401-403, 602, 611, NR |
| 118:24 – 121:15 | Compound<br><br>Calls for speculation<br><br>FRE 602 | 189:8-12 | 401-403, NR |
| 122:3 – 126:21 | Mischaracterizes testimony<br><br>FRE 401, 402<br><br>FRE 602 | 189:8-12 | 401-403, NR |
| 127:14 – 130:5 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 10:20-11:14 | 401-403, NR |
| 135:12 – 140:12 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 602 | 138:22-139:24, 189:8-12 | 401-403, NR (189:8-12) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 145:1 – 148:21 | Vague<br><br>Compound<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 145:8-13, 146:19-147:4 | |
| 157:4 – 160:15 | Lacks foundation<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 158:23-159:11, 159:17-160:2, 172:17-21 | 401-403, 602, 611, NR (172:17-21) |
| 164:16 – 170:9 | Vague<br><br>Compound<br><br>Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 164:8-22, 165:9-166:5, 189:8-12 | 401-403, NR (189:8-12) |
| 178:9 – 179:19 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 172:17-21 | 401-403, 602, 611, NR |
| 205:1-13 | FRE 401, 402<br><br>FRE 602 | | |
| 208:17 – 209:18 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 24:3-12, 102:24-103:4, 209:20-211:2 | 401-403, 602, 611, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 212:2 – 216:9 | Vague<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 403<br><br>FRE 602 | 10:20-11:14, 33:6-9, 34:22:35:3, 218:20-219:2 | 401-403, 602, 611, NR |
| 219:24 – 224:13 | Vague<br><br>FRE 602 | | |
| 225:9-19 | | | |
| 226:1-21 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | | |
| 228:17 – 234:14 | Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 235:25 – 241:4 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 10:20-11:14, 54:24-55: 7, 239:15-22 | 401-403, 602, 611, NR |
| 243:8 – 248:16 | Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 249:24 – 255:21 | FRE 401, 402<br><br>FRE 403 | 10:20-11:14, 54:24-55: 7, 252:1-18 | 401-403, 602, 611, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 256:17 – 259:8 | FRE 401, 402<br><br>FRE 403 | 259:9-261:5 | 401-403, 602, 611 |
| 261:7 – 265:16 | FRE 401, 402<br><br>FRE 403 | 263:16-264:1, 268:1-19 | 401-403, 602, 611, NR (268:1-19) |
| 272:21 – 277:19 | FRE 401, 402<br><br>FRE 403 | 277:17-278:7 | 401-403, 602, 611, NR (277:20-278:7) |
| 278:8 – 280:2 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 277:17-278:7 | 401-403, 602, 611, NR (277:20-278:7) |
| 284:3 – 286:24 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **John Ahlander (02/03/17)** | | | |
| 5:3 – 6:11 | | | |
| 6:21 – 7:9 | Vague | | |
| 8:5-11 | | | |
| 12:17 – 13:24 | Vague<br><br>Calls for speculation | | |
| 14:8-22 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>Compound<br><br>FRE 401, 402 | | |
| 26:18-25 | Vague<br><br>Compound<br><br>Calls for speculation<br><br>FRE 401, 402 | | |
| 28:5 – 29:9 | | 29:10-29:14 | 401-403 |
| 29:15-24 | Vague<br><br>Incomplete | 29:25-30:1 | 401-403 |
| 31:19 – 32:19 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 602 | 8:17-9:12, 32:20-32:23, 33:4-33:9 | 401-403 |
| 33:10-17 | | | |
| 34:5-25 | Vague<br><br>Calls for speculation<br><br>Compound<br><br>Incomplete<br><br>FRE 602 | 35:1-35:5 | 401-403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 35:16 – 36:10 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | | |
| 38:5-14 | | | |
| 53:12 – 54:10 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 54:11-54:16, 76:20-77:3 | 401-403, NR |
| 55:18 – 56:24 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 60:14-60:20 | 401-403, NR |
| 73:12 – 74:8 | Vague<br>Calls for speculation<br>FRE 401, 402 | 76:20-77:3 | 401-403, NR |
| 82:18 – 83:16 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | | |
| 85:3-12 | | 80:23-81:14 | 401-403, NR |
| 92:5 – 93:20 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 602 | 93:22-94:6 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 95:4-15 | Vague<br><br>FRE 401, 402 | 95:16-95:24 | 401-403, NR |
| 100:9-18 | Vague | 100:20-100:25 | 401-403 |
| 101:1-8 | Incomplete<br><br>FRE 602 | 101:9-101:12 | 401-403 |
| 102:25 – 103:6 | | | |
| 104:9 – 105:5 | Vague<br><br>Asked and answered<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 112:17 – 114:2 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 119:23-119:25 | 401-403, NR |
| 125:23 – 127:5 | Vague<br><br>Incomplete<br><br>FRE 602 | 43:10-44:19, 45:16-45:23, 127:6-127:9, 184:23-185:2 | 401-403, NR |
| 128:6 – 129:7 | Vague<br><br>Calls for speculation | | |
| 138:22 – 139:2 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 43:10-44:19, 45:16-45:23, 139:3-139:8, 184:23-185:2 | 401-403, NR |
| 143:7 – 145:4 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 157:5 – 158:20 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 159:13 – 160:13 | Vague<br>FRE 602 | 129:22-131:8 | 401-403, NR |
| 163:12-19 | Incomplete<br>FRE 602 | | |
| 164:10-13 | Incomplete<br>FRE 602 | | |
| 166:23 – 167:3 | Incomplete<br>FRE 602 | | |
| 167:24 – 169:3 | Vague<br>Incomplete<br>FRE 401, 402<br>FRE 602 | | |
| 175:14 – 178:15 | Incomplete<br>FRE 602 | | |
| 181:8-20 | FRE 401, 402<br>FRE 602 | | |
| 196:11-24 | Incomplete<br>FRE 401, 402 | 197:2-197:7 | 401-403 |
| 197:17 – 199:1 | Incomplete<br>FRE 401, 402 | 199:2-199:4 | 401-403 |
| 207:8 – 208:12 | Incomplete<br>FRE 401, 402<br>FRE 602 | 208:13-208:23,<br>209:25-210:13 | 401-403, NR |
| 209:5-16 | Incomplete<br>FRE 401, 402<br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 210:18 – 211:15 | Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 211:16-211:20 | 401-403 |
| 212:10 – 213:8 | Incomplete<br>FRE 401, 402 | | |
| 216:9 – 217:11 | Incomplete<br>FRE 401, 402<br>FRE 602 | 217:12-217:15 | 401-403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Bjorn Andersen (03/16/17)** | | | |
| 5:3 – 10:11 | Vague<br><br>Calls for a narrative<br><br>Lacks foundation<br><br>Asked and answered<br><br>Mischaracterizes prior testimony<br><br>FRE 401, 402<br><br>FRE 403 | | |
| 13:8 – 14:24 | Vague<br><br>Calls for a narrative<br><br>Incomplete hypothetical<br><br>Mischaracterizes prior testimony<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 19:9-21:7, 15:18-16:1, 13:8-15:3, 18:25-19:4 | 401-403, NR, IC (19:9-21:7, 15:18-16:1, 14:25-15:3, 18:25-19:4) |
| 24:17 – 26:10 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | | |
| 38:20 – 39:2 | Asked and answered<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 28:25-29:11, 30:8-30:11, 33:18-33:23, 40:20-41:3, 74:4-75:7, 75:14-76:16, 77:10-78:5 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 46:17 – 47:19 | Vague<br><br>Calls for expert opinion<br><br>Calls for legal opinion<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 46:21-46:24, 48:12-49:8 | 401-403, NR (48:12-49:8) |
| 50:1-18 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 50:19-52:23, 58:9-58:13, 59:19-60:4, 60:14-61:14, 62:23-64:1, 66:18-66:24, 69:14-69:19, 70:3-70:11, 71:1-71:9, 103:3-104:1 | 401-403, NR (all except 66:18-66:24, 69:14-69:19, 70:3-70:11, 71:1-71:9) |
| 66:18 – 71:21 | Vague<br><br>Calls for a narrative<br><br>Incomplete hypothetical<br><br>Mischaracterizes prior testimony<br><br>Assumes facts not in evidence<br><br>Compound<br><br>Calls for expert opinion<br><br>Calls for legal opinion<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 50:19-52:23, 58:9-58:13, 59:19-60:4, 60:14-61:14, 62:23-64:1, 66:18-66:24, 69:14-69:19, 70:3-70:11, 71:1-71:9, 103:3-104:1 | 401-403, NR, IC (50:19-52:23, 58:9-58:13, 59:19-60:4, 60:14-61:14, 62:23-64:1, 103:3-104:1) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 75:10-15 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 28:25-29:11, 30:8-30:11, 33:18-33:23, 40:20-41:3, 74:4-75:7, 75:14-76:16, 77:10-78:5 | 401-403, NR |
| 79:2-4 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 78:17-78:23, 79:13-79:17, 82:5-82:12, 82:24-83:2 | 401-403, NR, IC |
| 79:24 – 80:3 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 78:17-78:23, 79:13-79:17, 82:5-82:12, 82:24-83:2 | 401-403, NR |
| 84:12 – 85:2 | Vague<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 84:23-85:13, 85:21-85:22 | 401-403, NR, IC (85:3-85:13, 85:21-85:22) |
| 85:23 – 86:17 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 86:18-87:7 | 401-403, NR |
| 87:11 – 88:17 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 88:6-88:14, 89:23-90:9, 98:2-100:25 | 401-403, NR, IC (89:23-90:9, 98:2-100:25) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 90:18 – 92:13 | Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 98:2-100:25, 101:7-102:14, 104:19-105:19, 106:1-106:11, 107:4-107:20, 108:17-108:20, 109:17-110:3, 110:21-111:12, 115:3-115:10, 116:4-116:20 | 401-403, NR, IC |
| 117:12 – 118:1 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 121:15 – 122:25 | Calls for legal opinion<br><br>Calls for expert opinion<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>Mischaracterizes prior testimony<br><br>Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 121:6-122:7 | |
| 123:13 – 124:8 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | | |

23

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 127:12 – 128:11 | Vague<br><br>Calls for a narrative<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | | |
| 129:15-22 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 129:21-130:6, 130:24-131:9 | 401-403, NR, IC (129:23-130:6, 130:24-131:9) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Tyler Anderson (10/17/14)** | | | |
| 6:7-15 | | | |
| 7:21 – 8:5 | | 9:2-23, 10:3-13 | 401-403, NR |
| 22:15 – 24:4 | FRE 401, 402 | 24:5-26:15 | 401-403, NR (24:5-25:16) |
| 25:17 – 33:25 | Mischaracterizes testimony FRE 602 | 24:5-26:15, 34:2-22, 43:14-24, 49:9-20 | 401-403, NR (24:5-25:16, 34:2-22) |
| 43:3 – 50:15 | Vague Mischaracterizes testimony FRE 401, 402 | 43:14-25, 49:9-20 | |
| 51:5-15 | FRE 401, 402 | | |
| 52:25 – 54:9 | FRE 602 | 54:10-20 | 401-403, NR |
| 55:14 – 67:1 | Calls for speculation FRE 401, 402 | 34:1-22, 43:10-24, 49:9-20, 60:3-5 | 401-403, NR (34:2-22) |
| 67:7 – 69:8 | Vague FRE 602 | 67:15-68:3 | |
| 70:20 – 73:14 | Calls for speculation Vague FRE 401, 402 FRE 602 | 24:24-25:5, 67:15-68:3, 73:15-23 | 401-403, NR (24:5-25:16, 73:15-23) |
| 75:16 – 79:17 | FRE 401, 402 FRE 602 | | |
| 80:16 – 81:6 | | | |
| 81:24 – 83:6 | | 34:1-22 | 401-403, NR |
| 84:7 – 88:6 | FRE 602 | 24:24-25:5, 67:15-68:3, 73:15-23, 88:7-13 | 401-403, NR (24:5-25:16, 73:15-23, 88:7-13) |
| 88:19 – 90:1 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 92:11 – 93:7 | Vague | 94:12-24 | 401-403, NR |
| 97:23 – 101:16 | FRE 602 | 49:9-25, 73:15-23 | 401-403, NR (73:15-23) |
| 102:2 – 104:11 | FRE 401, 402 | 104:8-15 | 401-403, NR (104:12-15) |
| 106:4 – 107:5 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402 | 140:3-16 | 401-403, NR |
| 110:13 – 111:23 | | | |
| 118:14 – 126:3 | Vague<br><br>FRE 401, 402<br><br>FRE 602 | 34:1-22, 49:9-25, 73:15-23 | 401-403, NR (34:1-22,  73:15-23) |
| 126:14 – 127:1 | FRE 602 | 127:14-21 | 401-403 |
| 129:8 – 130:1 | FRE 401, 402<br><br>FRE 602 | 130:13-131:7 | 401-403, NR |
| 136:2-22 | FRE 401, 402 | 136:23-137:22 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Tyler Anderson (01/26/17)** | | | |
| 7:11 – 12:15 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 8:25-9:4, 45:5-45:15 | 401-403, NR (45:5-45:15) |
| 13:7 – 24:6 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes prior testimony<br><br>Calls for a narrative<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 13:22-14:1, 14:22-15:18, 19:5-21:1, 23:1-23:6, 29:16-30:3, 30:18-32:14, 54:8-54:23, 87:18-89:20, 113:20-114:5, 114:25-115:12 | 401-403, NR (54:8-54:23, 89:13-89:20) |
| 24:15 – 27:10 | Vague<br><br>Calls for a narrative<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 24:17-25:14 | |
| 28:24 – 32:23 | Vague<br><br>Compound<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 13:22-14:1, 14:22-15:18, 19:5-21:1, 23:1-23:6, 29:16-30:3, 30:18-32:14, 54:8-54:23, 87:18-89:20, 113:20-114:5, 114:25-115:12 | 401-403, NR (54:8-54:23, 89:13-89:20) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 33:25 – 40:12 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 403<br>FRE 602 | 33:20-33:24, 36:16-37:25 | |
| 41:17 – 42:3 | Vague<br>FRE 401, 402<br>FRE 602 | | |
| 43:1 – 44:7 | Vague<br>Calls for speculation<br>FRE 401, 402<br>FRE 403 | 40:24-41:3 | 401-403, NR |
| 55:1-18 | Vague<br>Calls for speculation<br>Incomplete | 55:5-55:18, 56:22-57:13 | 401-403, NR (56:22-57:13) |
| 58:21 – 69:19 | Vague<br>Calls for speculation<br>FRE 401, 402<br>FRE 403 | 61:3-61:7, 62:5-62:7, 68:3-68:24, 70:14-71:10, 81:1-84:12 | 401-403, NR (70:14-71:10, 81:1-84:12) |
| 71:12 – 76:20 | Vague<br>Calls for speculation<br>FRE 401, 402<br>FRE 403 | 71:15-73:11, 76:17-76:20 | |
| 85:10 – 89:12 | Vague<br>Mischaracterizes prior testimony<br>FRE 401, 402 | 87:18-89:20 | 401-403, NR (89:13-89:20) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 89:21 – 91:15 | Calls for speculation<br><br>Vague<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 94:10 – 96:3 | Calls for speculation<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 95:23-96:3 | |
| 96:17 – 102:7 | Vague<br><br>FRE 401, 402<br><br>FRE 403 | 100:12-101:7 | |
| 103:17 – 104:25 | Vague<br><br>Mischaracterizes prior testimony | 46:25-47:14, 103:17-104:25, 116:8-116:17 | 401-403, NR (46:25-47:14) |
| 105:18 – 109:10 | Vague<br><br>Mischaracterizes prior testimony<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 110:5-17 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 111:12 – 121:7 | Vague<br><br>Calls for speculation<br><br>Compound<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 13:22-14:1, 14:22-15:18, 19:5-21:1, 23:1-23:6, 29:16-30:3, 30:18-32:14, 54:8-54:23, 87:18-89:20, 113:20-114:5, 114:25-115:12 | 401-403, NR (54:8-54:23, 89:13-89:20) |
| 122:11-24 | Vague | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 123:10 – 132:16 | Calls for speculation<br><br>Vague<br><br>Calls for a narrative<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 123:14-124:7, 127:9-127:17 | |
| 133:24 – 136:5 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 136:23 – 138:4 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 137:14-138:9 | |
| 138:17 – 142:10 | Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 142:24 – 143:19 | Calls for a narrative<br><br>FRE 401, 402 | | |
| 144:1 – 146:15 | Vague<br><br>Calls for speculation<br><br>Assumes facts not in evidence<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 144:9-145:1, 145:22-146:7, 146:19-147:1 | 401-403, NR (146:19-147:1) |
| 147:3-14 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 147:15-147:20 | 401-403,  NR (147:15-147:20) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Christophe Birkeland (03/16/17)** | | | |
| 6:5 – 7:7 | Vague | | |
| 11:2 – 15:4 | Vague<br><br>Calls for a narrative<br><br>Incomplete hypothetical<br><br>Lacks foundation<br><br>Calls for speculation<br><br>FRE 602 | 15:5-16:3, 16:16-17:3 | 401-403, NR, IC |
| 17:6 – 20:6 | Mischaracterizes prior testimony<br><br>Vague<br><br>Calls for speculation<br><br>FRE 403<br><br>Incomplete | 6:22-7:2, 7:20-8:6, 20:9-12, 21:23-22:3, 26:2-4, 26:16-17, 27:8-12, 99:21-23 | 401-403, NR, IC (7:20-8:6, 20:9-12, 21:23-22:3, 26:2-4, 26:16-17, 27:8-12)<br><br>NR, IC (6:22-7:2, 99:21-23) |
| 23:6 – 24:20 | Vague<br><br>Calls for speculation | 69:20-72:23 | 401-403, NR, IC |
| 25:4 – 26:1 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>FRE 403<br><br>Incomplete | 6:22-7:2, 7:20-8:6, 20:9-12, 21:23-22:3, 26:2-4, 26:16-17, 27:8-12 | 401-403, NR, IC |
| 28:18 – 29:21 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 43:25 – 44:24 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes prior testimony<br><br>Incomplete hypothetical<br><br>FRE 403<br><br>Incomplete | 44:25-45:11, 85:3-14 | 401-403, NR, IC |
| 54:1 – 55:11 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical | | |
| 58:6 – 61:3 | FRE 403 | 61:4-6, 61:14-62:10 | 401-403, NR, IC |
| 86:19 – 89:10 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Outside of scope of the Court's order<br><br>FRE 403<br><br>FRE 802<br><br>FRE 602<br><br>Incomplete<br><br>FRE 701 | 25:12-17, 44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 96:14-97:3 | 401-403, NR, IC (44:25-45:11, 83:22-84:9, 85:3-14, 96:14-97:3)<br><br>NR, IC (25:12-17, 95:2-19) |
| 91:15 – 96:2 | Vague<br><br>Outside of scope of the Court's order<br><br>Calls for speculation<br><br>FRE 602<br><br>Incomplete | 95:2-19, 96:14-97:3 | 401-403, NR, IC (96:14-97:3) |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 98:15 – 100:23 | Vague<br><br>Incomplete<br><br>FRE 403 | 25:12-17, 44:25-45:11, 96:14-97:3, 100:24-101:6, 101:18-102:1, 102:17-103:16 | 401-403, NR, IC (44:25-45:11, 96:14-97:3, 100:24-101:6, 101:18-102:1, 102:17-103:16)<br><br><br>NR, IC (25:12-17, 96:14-97:3) |
| 104:18 – 106:23 | Incomplete<br><br>FRE 403<br><br>FRE 602 | 25:12-17, 44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 96:14-97:3 | 401-403, NR, IC (44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19)<br><br><br>NR, IC (25:12-17, 96:14-97:3) |
| 114:17 – 116:20 | Calls for speculation<br><br>FRE 402<br><br>FRE 403<br><br>FRE 602 | 25:12-17, 44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 96:14-97:3 | 401-403, NR, IC (44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19)<br><br><br>NR, IC (25:12-17, 96:14-97:3) |
| 119:19 – 120:18 | Incomplete<br><br>FRE 403<br><br>FRE 602 | 25:12-17, 44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 96:14-97:3, 120:19-23 | 401-403, NR, IC(44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 120:19-23)<br><br><br>NR, IC (25:12-17, 96:14-97:3) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 122:13 – 123:23 | Incomplete<br><br>FRE 602<br><br>FRE 403 | 25:12-17, 44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 96:14-97:3, 120:13-16, 124:5-125:10, 126:1-24 | 401-403, NR, IC (44:25-45:11, 83:22-84:9, 85:3-14, 95:2-19, 124:5-125:10, 126:1-24)<br><br>NR, IC (25:12-17, 96:14-97:3, 120:13-16) |
| 130:12 – 131:8 | FRE 402<br><br>FRE 403 | 133:6-13 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Timothy Chiu (12/11/14)** | | | |
| 6:16-21 | | | |
| 35:24 – 36:9 | Vague<br><br>FRE 401, 402<br><br>FRE 403 | 11:16-12:15, 18:3-9, 22:25-23:16 | 401-403, NR, IC, 611 |
| 37:16 – 38:10 | Vague<br><br>FRE 401, 402<br><br>FRE 403 | 38:12-25 | 401-403, NR, IC, 611 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Timothy Chiu (03/03/17)** | | | |
| 8:3-5 | | | |
| 8:24 – 9:15 | | | |
| 9:22 – 10:9 | | | |
| 24:19 – 25:4 | | | |
| 28:11 – 29:17 | | | |
| 31:14 – 33:1 | Vague<br><br>Calls for speculation<br><br>Incomplete | 31:14-32:9, 32:24-33:5, 51:23-53:6, 54:15-55:19, 61:11-61:17, 63:4-63:9 | 401-403, NR (all except 31:14- 32:9, 32:24-33:1)<br><br><br>IC |
| 35:2 – 36:11 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 37:3-13 | | 38:18-38:20 | 401-403, NR, IC |
| 49:17 – 50:22 | Vague<br><br>Asked and answered<br><br>Calls for speculation<br><br>FRE 401, 402 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Tom Clare (01/15/15)** | | | |
| 7:12 – 8:5 | | | |
| 8:11-24 | Vague | 10:13-11:23, 16:14-17:11, | 401-403, NR |
| 18:18 – 20:24 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 16:14-17:11, 25:12-27:17, 29:14-30:18, 32:15-33:15, 46:13-47:18, 64:5-67:10, 71:7-72:20, 112:6-114:9 | 401-403, NR |
| 21:10 – 23:4 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 16:14-17:11, 25:12-27:12, 29:14-30:18, 31:15-33:15, 46:13-47:18, 64:5-67:10, 112:6-114:9 | 401-403, NR |
| 36:22 – 40:17 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 39:6-23, 40:18-43:11, 46:13-47:18 | IC, 401-403, NR |
| 43:12 – 46:11 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 40:18-43:11, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 112:6-114:9 | 401-403, NR |
| 47:19 – 48:4 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 29:14-30:18, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 83:15-84:21, 88:8-90:9, 112:6-114:9 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 51:6 – 63:24 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 29:14-30:18, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 83:15-84:21, 88:8-90:9, 112:6-114:9 | 401-403, NR |
| 68:7 – 83:14 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 29:14-30:18, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 83:15-84:21, 88:8-90:9, 112:6-114:9 | 401-403, NR |
| 85:1-11 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 29:14-30:18, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 83:15-84:21, 88:8-90:9, 112:6-114:9 | 401-403, NR |
| 86:8 – 90:9 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 29:14-30:18, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 83:15-84:21, 88:8-90:9, 92:14-93:25, 112:6-114:9 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 93:24 – 98:10 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 29:14-30:18, 46:13-47:18, 52:11-53:12, 54:3-55:18, 57:8-19, 58:6-24, 60:3-17, 64:5-67:10, 71:7-72:20, 83:15-84:21, 88:8-90:9, 92:14-93:25, 100:16-103:6, 105:7-106:23, 112:6-114:9 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Jim Dildine (12/04/14)** | | | |
| 9:23 – 10:9 | | | |
| 14:2-12 | | | |
| 23:1-11 | Incomplete | 37:8-21, 38:2-11 | 401-403, NR |
| 25:25 – 26:5 | Incomplete | | |
| 124:10-24 | FRE 401, 402 FRE 403 | 127:17-21 | IC, 401-403 |
| 125:25 – 126:25 | Incomplete FRE 401, 402 FRE 403 | 127:1, 127:3-9, 127:11-16 | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Jim Dildine (03/01/17)** | | | |
| 9:10 – 10:1 | | | |
| 13:4-6 | | 14:1-8 | |
| 16:14 – 17:8 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation | | |
| 18:25 – 20:24 | Vague<br><br>Calls for speculation<br><br>Outside the 30(b)(6) scope | | |
| 26:3-21 | Vague<br><br>Calls for speculation<br><br>Outside the 30(b)(6) scope<br><br>FRE 401, 402 | 16:14-16:21 | 401-403, NR |
| 43:23 – 45:11 | | | |
| 48:9-24 | Vague | | |
| 51:9 – 52:4 | Incomplete | 52:23-53:10; 61:10-24 | 401-403 |
| 56:3-19 | | | |
| 58:8-19 | | | |
| 59:8-11 | Incomplete | 59:12-59:15 | 401-403 |
| 60:9-13 | FRE 602 | | |
| 62:22 – 63:14 | Vague | | |
| 71:25 – 73:7 | Vague | 73:8-73:11 | |
| 73:23 – 74:22 | FRE 401, 402<br>FRE 602 | 104:22-25, 109:1-14, 109:18-19; 110:3-4, 110:7-11:4, 111:10-20 | 401-403, NR |
| 86:8-25 | Incomplete | | |
| 88:2 – 89:15 | | | |
| 90:1-9 | | 91:9-93:8 | 401-403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 96:6 – 97:13 | FRE 401, 402 | 97:14-97:18 | 401-403, IC |
| 98:25 – 99:19 | FRE 401, 402 | 99:20-99:21 | 401-403 |
| 100:7-24 | | | |
| 102:3 – 103:20 | | | |
| 104:11-21 | | | |
| 107:7 – 108:14 | Vague<br><br>Calls for speculation<br><br>Outside the 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 116:4 – 118:17 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402 | 118:18-119:6, 119:24-120:25, 129:3-130:1 | 401-403, IC, NR |
| 129:3 – 130:1 | Incomplete | 119:24-120:25, 129:3-130:1 | 401-403, IC, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Roger Harrison (11/06/14)** | | | |
| 6:7-20 | | | |
| 7:7-14 | | 10:15-25, 11:9-12 | 401-403, NR, IC |
| 8:1-9 | Compound Mischaracterizes testimony | 10:15-25, 11:9-12 | 401-403, NR, IC |
| 8:22 – 9:24 | Vague Calls for speculation | 10:15-25, 11:9-12 | 401-403, NR, IC |
| 12:22 – 14:8 | Vague Lacks foundation FRE 401, 402 FRE 403 | 23:6-18 | 401-403, NR, IC |
| 27:15 – 30:17 | | 30:18-31:5, 39:1-23, 40:20-41:17 | 401-403, NR, IC |
| 31:12 – 33:13 | FRE 602 | 30:18-31:5, 39:1-23, 40:20-41:17 | 401-403, NR, IC |
| 34:9 – 35:13 | Vague Incomplete | 30:18-31:5, 39:1-23, 40:20-41:17 | 401-403, NR, IC |
| 36:11 – 37:21 | Incomplete | 30:18-31:5, 39:1-23, 40:20-41:17 | 401-403, NR, IC |
| 41:25 – 45:12 | Incomplete FRE 602 | 46:5-47:5, 48:15-23, 49:12-21, 72:3-12, 84:7-18, 85:1-14 | 401-403, NR, IC (84:7-18)<br><br>NR, IC (46:13-47:5, 48:15-23, 49:12-21, 72:3-12, 85:1-14) |
| 46:13 – 52:13 | Vague FRE 401, 402 | 46:5-12, 48:15-23, 49:12-21, 72:3-12, 84:7-18, 85:1-14 | 401-403, NR, IC (84:7-18)<br><br>NR, IC (72:3-12, 85:1-14) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 57:6 – 63:5 | Vague<br><br>Mischaracterizes testimony<br><br>FRE 401, 402<br><br>FRE 602 | 61:2-12, 62:2-24, 63:6-64:12, 72:3-12, 84:7-18, 85:1-14 | 401-403, NR, IC (63:6-64:12, 84:7-18)<br><br>NR, IC (72:3-12, 85:1-14) |
| 66:12 – 67:7 | | 72:3-12, 89:6-10 | 401-403, NR, IC (89:6-10)<br><br>NR, IC (72:3-12) |
| 70:15 – 71:4 | Incomplete | 72:3-12, 89:6-10 | 401-403, NR, IC (89:6-10)<br><br>NR, IC (72:3-12) |
| 72:1 – 82:3 | Vague<br><br>Mischaracterizes testimony<br><br>Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 403 | 72:3-12, 84:7-18, 85:1-14, 89:6-10, 91:3-11, 119:22-120:7, 131:2-19, 137:6-11 | 401-403, NR, IC (89:6-10, 91:3-11, 119:22-120:7, 131:2-19, 137:6-11)<br><br>NR, IC (84:7-18, 85:1-14) |
| 84:19 – 87:16 | | 46:5-47:5, 72:3-12, 84:7-18, 85:1-14, 89:6-10, 91:3-11, 119:22-120:7, 131:2-19, 137:6-11 | 401-403, NR, IC (89:6-10, 91:3-11, 119:22-120:7, 131:2-19, 137:6-11)<br><br>NR, IC (46:13-47:5, 72:3-12) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 101:14 – 108:9 | Incomplete | 46:5-47:5, 72:3-12, 84:7-18, 85:1-14, 89:6-10, 91:3-11, 119:22-120:7, 131:2-19, 137:6-11 | 401-403, NR, IC (89:6-10, 91:3-11, 119:22-120:7, 131:2-19, 137:6-11)<br><br>NR, IC (46:13-47:5, 72:3-12, 84:7-18, 85:1-14) |
| 138:3 – 140:20 | Outside of 30(b)(6) scope<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 138:16-19, 140:5-7, 119:22-120:7, 131:2-19, 137:6-11, 140:22-141:3 | 401-403, NR, IC (119:22-120:7, 131:2-19, 137:6-11, 140:22-141:3)<br><br>NR, IC (138:16-19, 140:5-7) |
| 144:14-19 | FRE 602 | | |
| 147:25 – 148:9 | Incomplete<br>FRE 602 | | |
| 150:2 – 153:12 | | 119:22-120:7, 131:2-19, 137:6-11, 154:1-10, 156:9-157:2 | 401-403, NR, IC |
| 213:25 – 214:14 | | 218:22-219:8 | 401-403, NR, IC |
| 219:9 – 221:3 | Incomplete<br>FRE 602 | 119:22-120:7, 131:2-19, 137:6-11, 218:22-219:8 | 401-403, NR, IC |
| 224:16 – 226:14 | Compound<br>Vague<br>Incomplete | 119:22-120:7, 131:2-19, 137:6-11 | 401-403, NR, IC |
| 227:17 – 229:23 | FRE 401, 402 | | |
| 244:13 – 246:3 | FRE 401, 402 | 62:2-24, 63:6-64:12 | 401-403, NR, IC (63:6-64:12)<br><br>NR, IC (62:2-24) |
| 248:1 – 249:15 | FRE 401, 402 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 260:21 – 261:9 | FRE 401, 402 | | |
| 262:13 – 265:2 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Incomplete | 264:14-265:11 | 401-403, NR, IC (265:3-11) |
| 279:1-8 | Incomplete<br><br>FRE 401, 402 | | |
| 280:11 – 282:9 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 135:6-10 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Roger Harrison (02/22/17)** | | | |
| 8:5 – 11:1 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 9:20-11:1, 17:17-18:10 | 401-403, NR, IC |
| 11:8 – 12:18 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 13:11-18 | FRE 602 | 12:25-13:10, 13:19-13:22 | 401-403, NR, IC |
| 15:10-22 | Calls for speculation<br><br>FRE 602 | | |
| 16:19-22 | FRE 602 | 16:23-17:2 | 401-403, NR, IC |
| 20:16 – 21:1 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>FRE 602 | 21:23-22:22 | 401-403, NR, IC |
| 28:3 – 29:12 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 29:17 – 30:8 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 30:9-31:1 | 401-403, NR, IC |

### APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 31:2 – 31:18 | Vague<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 32:24-33:10 | 401-403, NR, IC |
| 34:9-25 | Vague<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 35:1-35:8 | 401-403, NR, IC |
| 36:14-24 | Incomplete<br>FRE 401, 402<br>FRE 602 | 36:25-37:14 | 401-403, NR, IC |
| 38:10-16 | FRE 602 | 39:14-39:22 | 401-403, NR, IC |
| 46:20 – 47:19 | Vague<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 45:10-45:15, 48:6-48:12 | 401-403, NR, IC |
| 52:17 – 53:2 | Calls for speculation<br>FRE 602 | 53:3-53:15 | 401-403, NR, IC |
| 53:21 – 54:2 | FRE 602 | | |
| 54:20 – 55:17 | Vague<br>Calls for speculation<br>Incomplete | 56:11-56:24 | 401-403, NR, IC |
| 67:4 – 69:24 | Vague<br>Asked and answered<br>Calls for speculation<br>Calls for a narrative<br>Incomplete | 69:25-70:7 | 401-403, NR, IC |
| 71:1-8 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 71:13 – 73:3 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 71:23-72:3 | |
| 73:20 – 74:18 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 74:19-74:24, 78:9-78:15, 81:11-81:18, 83:7-83:14, 83:24-84:5 | 401-403, NR, IC |
| 85:4-20 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 87:10 – 88:22 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 602 | 88:11-88:16 | |
| 89:1-6 | FRE 602 | | |
| 89:23 – 90:13 | Vague<br><br>FRE 602 | | |
| 90:23 – 91:24 | Vague<br><br>FRE 602 | 91:25-92:12 | 401-403, NR, IC |
| 96:1-21 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 96:25 -97:6 | Incomplete<br><br>FRE 602 | 97:3-97:6 | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 100:9 – 101:9 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 103:3-14 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 105:12 – 107:3 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 105:12-105:18, 107:4-107:7 | 401-403, NR, IC (107:4-7) |
| 107:11 – 20 | Vague<br><br>Calls for speculation | | |
| 114:17-25 | Vague<br><br>FRE 602 | 114:1-114:5, 115:1-115:6 | 401-403, NR, IC |
| 118:25 – 119:8 | Incomplete | | |
| 119:17-20 | FRE 602 | 119:9-119:12, 119:21-120:20 | 401-403, NR, IC (119:21-120:20) |
| 122:20 – 123:1 | FRE 401, 402<br><br>FRE 602 | 123:10-123:13 | 401-403, NR, IC |
| 124:3-20 | FRE 602 | | |
| 125:18 – 126:6 | Vague<br><br>FRE 602 | 124:21-125:3 | 401-403, NR, IC |
| 127:19-23 | Vague<br><br>Calls for speculation | | |
| 128:16 – 129:6 | Vague | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 133:10-17 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 135:14 – 137:9 | Calls for speculation<br><br>Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 139:7 – 140:8 | Vague<br><br>Calls for speculation<br><br>FRE 602 | 142:2-142:12 | 401-403, NR, IC |
| 144:9 – 148:8 | Calls for a narrative<br><br>Mischaracterizes testimony | | |
| 149:9 – 152:20 | Incomplete hypothetical<br><br>Calls for speculation<br><br>Calls for a narrative<br><br>Vague<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 153:11 – 154:5 | Mischaracterizes testimony<br><br>FRE 602 | | |
| 154:17 – 155:5 | FRE 602 | | |
| 155:19 – 157:16 | Mischaracterizes testimony<br><br>Vague<br><br>FRE 401, 402<br><br>FRE 602 | 155:6-155:18 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 158:15 – 160:2 | Vague<br><br>Calls for speculation<br><br>FRE 602 | 158:24-159:1 | |
| 160:19 – 161:25 | Calls for a narrative<br><br>Vague<br><br>FRE 602 | | |
| 163:15 – 164:12 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 165:2 – 167:22 | Vague<br><br>Calls for a narrative<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 167:23-168:7 | 401-403, NR, IC |
| 169:9 – 171:5 | Vague<br><br>FRE 602 | 170:6-170:11 | |
| 173:10 – 176:5 | Calls for speculation<br><br>Compound<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 174:10-174:17, 176:6-176:19 | 401-403, NR, IC (176:6-19) |
| 176:20 – 177:11 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 181:13 – 182:1 | | | |
| 183:8-16 | FRE 602 | | |
| 184:15 – 185:1 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 188:5-18 | Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 185:5-185:9 | |
| 192:19 – 194:4 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 194:5-194:9 | 401-403, NR, IC |
| 194:16 – 196:13 | Calls for speculation | 197:20-197:22 | 401-403, NR, IC |
| 199:4-19 | | | |
| 201:23 – 202:10 | Calls for speculation<br>FRE 602 | | |
| 203:5-16 | FRE 602 | | |
| 206:21 – 207:8 | FRE 602 | 207:21-208:16 | 401-403, NR, IC |
| 208:17 – 209:18 | Calls for speculation<br>Compound<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 207:21-208:16 | 401-403, NR, IC |
| 210:2 – 211:1 | Vague<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 207:21-208:16 | 401-403, NR, IC |
| 212:14 – 215:4 | Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 215:20-215:22 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 217:2-20 | Calls for speculation<br><br>FRE 602 | 217:21-217:24 | 401-403, NR, IC |
| 217:25 – 221:18 | Calls for speculation<br><br>Vague<br><br>Incomplete hypothetical<br><br>FRE 602 | | |
| 221:24 – 222:18 | FRE 602 | 223:10-223:12 | 401-403, NR, IC |
| 223:13 – 224:18 | Calls for speculation<br><br>FRE 602 | 224:19-224:23 | 401-403, NR, IC |
| 224:24 – 225:3 | | | |
| 226:7-14 | | | |
| 226:20 – 228:15 | Incomplete<br><br>FRE 401, 402 | 228:16-228:21 | 401-403, NR, IC |
| 231:18 – 237:4 | Mischaracterizes testimony<br><br>Calls for speculation<br><br>Compound<br><br>Vague<br><br>Incomplete<br><br>FRE 401, 402 | 234:6-234:21 | |
| 238:4-21 | Vague<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 238:22-239:7 | 401-403, NR, IC |
| 246:14 – 247:6 | | | |
| 248:16 – 249:16 | Calls for speculation<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 250:1-16 | Calls for speculation FRE 602 | 251:11-251:13 | 401-403, NR, IC |
| 254:12-24 | | | |
| 256:6 – 257:17 | Calls for speculation FRE 602 | 254:25-255:13, 257:18-258:8 | 401-403, NR, IC (257:18-258:8) |
| 259:15 – 260:8 | Calls for speculation FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Philip Langer (12/03/14)** | | | |
| 5:16-23 | | | |
| 22:7 – 24:15 | | | |
| 34:18 – 36:22 | Assumes facts Argumentative | 33:6-19 | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Christian Larsen (11/21/14)** | | | |
| 6:3-14 | | | |
| 8:16 – 9:15 | | | |
| 12:19 – 19:25 | Incomplete<br><br>FRE 401, 402 | 14:4-12, 15:15-22, 16:7-11, 18:16-20, 21:16-24, 25:10-24, 56:10-21, 56:22-56:7, 57:8-24, 58:9-13, 67:8-13, 94:22-95:7, 97:3-12, 104:9-21, 120:19-121:16, 146:24-147:7, 157:5-9, 193:22-194:24 | 401-403, 611, NR, IC (14:4-12, 15:15-22, 16:7-11, 120:19-121:16, 193:22-194:24)<br><br>NR, IC (21:16-24, 25:10-24, 56:10-21, 56:22-56:7, 57:8-24, 58:9-13, 67:8-13, 94:22-95:7, 97:3-12, 104:9-21, 146:24-147:7, 157:5-9,) |
| 21:6 – 34:23 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 18:16-20, 21:16-24, 25:10-24, 94:22-95:7, 97:3-12, 104:9-21, 157:5-9 | NR, IC (18:16-20, 94:22-95:7, 97:3-12, 104:9-21, 157:5-9) |
| 36:4 – 38:17 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Lacks foundation<br><br>Assumes facts not in evidence | 38:18-21 | 401-403, 602, 611 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 38:22 – 42:12 | Incomplete<br><br>FRE 602 | 38:18-21, 39:13-18, 41:3-4, 67:8-13, 70:12-15, 94:22-95:7, 97:3-12, 104:9-21, 120:19-121:16, 157:5-9 | 401-403, 602, 611 (38:18-21, 70:12-15, 120:19-121:16)<br><br>NR, IC (67:8-13, 94:22-95:7, 97:3-12, 104:9-21, 157:5-9 ) |
| 53:10 – 61:16 | Vague<br><br>Lacks foundation<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 94:22-95:7, 97:3-12, 104:9-21, 107:1-9, 157:5-9, 193:22-194:24, 250:24-252:1 | 401-403, 611, NR (70:12-15,  193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 157:5-9, 250:24-251:19) |
| 65:17 – 68:4 | Vague<br><br>Lacks foundation<br><br>Assumes facts not in evidence | | |
| 72:17 – 75:9 | | | |
| 94:13 – 98:12 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 104:9-21, 120:19-121:16, 152:12-19, 157:5-9, 250:24-252:1 | 401-403, 611, NR, IC (70:12-15,  193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 152:12-19, 157:5-9, 250:24-251:19) |
| 103:16 – 105:8 | | | |
| 106:1 – 109:10 | Incomplete<br><br>FRE 401, 402 | 94:22-95:7, 95:21-25, 97:3-12, 107:1-9, 152:12-19, 157:5-9 | NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 134:4 – 157:13 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 104:9-21, 120:19-121:16, 193:22-194:24, 250:24-252:1 | 401-403, 611, NR (70:12-15, 120:19-121:16, 193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 157:5-9250:24-251:19) |
| 163:8-19 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 104:9-21, 120:19-121:16, 152:12-19, 157:5-9, 193:22-194:24, 250:24-252:1 | 401-403, 611, NR (70:12-15, 120:19-121:16, 193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 152:12-19, 157:5-9, 250:24-251:19) |
| 169:14 – 176:20 | | | |
| 187:3 – 189:25 | Incomplete<br><br>FRE 401, 402<br><br>FRE 602 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 104:9-21, 120:19-121:16, 152:12-19, 157:5-9, 193:22-194:24, 250:24-252:1 | 401-403, 611, NR (70:12-15, 120:19-121:16, 193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 152:12-19, 157:5-9, 250:24-251:19) |
| 190:10 – 191:21 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 104:9-21, 120:19-121:16, 152:12-19, 157:5-9, 193:22-194:24, 250:24-252:1 | 401-403, 611, NR (70:12-15, 120:19-121:16, 193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 152:12-19, 157:5-9, 250:24-251:19) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 203:18 – 206:4 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 206:22 – 207:14 | FRE 602 | | |
| 210:10 – 211:21 | FRE 602 | | |
| 213:9 – 218:8 | Vague<br><br>Lacks foundation<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 218:11 – 219:13 | | | |
| 223:11 – 227:6 | FRE 401, 402<br><br>FRE 403 | 94:22-95:7, 95:21-25, 97:3-12, 107:1-9, 152:12-19, 157:5-9 | 401-403, 611, NR (70:12-15, 120:19-121:16, 193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 152:12-19, 157:5-9, 250:24-251:19) |
| 236:22 – 251:19 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 57:8-24, 58:9-13, 67:8-13, 70:12-15, 104:9-21, 120:19-121:16, 152:12-19, 157:5-9, 193:22-194:24, 251:20-252:1 | 401-403, 611, NR (70:12-15, 120:19-121:16, 193:22-194:24, 251:20-252:1)<br><br>NR, IC (57:8-24, 58:9-13, 67:8-13, 152:12-19, 157:5-9, 250:24-251:19) |
| 257:2 – 260:14 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Christian Larsen (02/07/17)** | | | |
| 6:5-25 | Vague | | |
| 7:7-12 | | | |
| 7:17 – 9:4 | Vague Calls for a narrative | | |
| 11:10 – 12:15 | Vague Calls for a narrative | | |
| 12:25 – 13:4 | | | |
| 13:10-25 | Vague Calls for a narrative | | |
| 14:18 – 18:6 | Vague Calls for a narrative Incomplete FRE 401, 402 | 18:7-18:13 | 401-403, NR |
| 18:14 – 20:12 | Vague Lacks foundation FRE 401, 402 FRE 602 | | |
| 20:21 – 21:3 | | | |
| 21:21 – 22:7 | | | |
| 23:9-15 | Vague FRE 401, 402 | | |
| 23:24 – 24:13 | Vague | | |
| 24:20 – 25:5 | Vague | | |
| 25:15-20 | Vague Incomplete FRE 401, 402 | 25:7-25:13, 25:22-26:9 | 401-403 (25:7-14, 25:22-26:9) |
| 26:10 -27:25 | Vague Calls for a narrative | 28:2-28:13 | 401-403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 28:15 – 29:13 | Vague<br><br>Incomplete<br><br>FRE 401, 402 | | |
| 32:3 – 33:9 | Vague<br><br>Calls for a narrative<br><br>FRE 401, 402 | | |
| 35:7 – 36:6 | Vague<br><br>FRE 401, 402 | | |
| 37:8 – 38:9 | FRE 401, 402 | | |
| 38:13 – 39:10 | FRE 401, 402 | | |
| 39:20 – 41:25 | Incomplete<br><br>FRE 401, 402 | 42:3-42:12 | 401-403, NR |
| 42:20 – 43:5 | | | |
| 44:10 – 45:23 | Incomplete | 45:24-47:2 | 401-403 |
| 49:21 – 51:20 | Mischaracterizes testimony<br><br>Incomplete | 51:21-52:6, 56:24-56:25 | 401-403 (51:21-25) |
| 52:1-6 | | | |
| 52:14-18 | | | |
| 53:14 – 54:13 | Vague<br><br>Incomplete | 70:1-70:22 | 401-403, NR |
| 56:19 – 57:3 | | | |
| 63:5-8 | | | |
| 67:5-11 | | | |
| 72:1-19 | Incomplete | 72:7-74:11 | 401-403, NR (72:20-74:3) |
| 74:4 – 75:5 | | | |
| 75:24 – 76:9 | Vague<br><br>Lacks foundation | | |
| 79:11 – 80:18 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 83:10 – 84:7 | Leading<br><br>Incomplete | 83:20-86:6 | 401-403, NR (84:8-85:19, 85:23-86:6) |
| 85:20-22 | Incomplete | 83:20-86:6 | 401-403, NR (84:8-85:19, 85:23-86:6) |
| 86:15-21 | | | |
| 87:17 – 88:9 | Vague<br><br>Mischaracterizes testimony<br><br>Incomplete | 89:12-90:24 | 401-403, NR (89:12-90:24) |
| 90:25 – 91:1 | Incomplete | 91:2-91:12 | 401-403, NR |
| 91:13 – 92:5 | | | |
| 96:21 – 98:24 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes testimony<br><br>Incomplete<br><br>FRE 401, 402 | 96:21-96:25 | |
| 99:18 – 102:12 | Mischaracterizes testimony<br><br>Vague<br><br>Incomplete<br><br>FRE 401, 402 | 102:13-102:24 | 401-403, NR |
| 105:18 –25 | Vague<br><br>FRE 401, 402 | | |
| 106:8-13 | FRE 401, 402 | | |
| 106:22 – 107:12 | Mischaracterizes testimony<br><br>FRE 401, 402 | | |
| 107:24 – 108:21 | Vague | 108:23-109:8 | 401-403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 109:13-21 | Calls for speculation<br>Incomplete<br>FRE 401, 402<br>FRE 602 | 110:5-110:8 | 401-403, NR |
| 110:16 – 112:1 | Vague<br>Calls for speculation<br>Mischaracterizes testimony<br>FRE 401, 402<br>FRE 602 | | |
| 112:6 – 112:22 | Vague<br>Calls for a narrative<br>FRE 401, 402<br>FRE 602 | | |
| 113:5 – 114:2 | Mischaracterizes testimony<br>FRE 401, 402<br>FRE 602 | | |
| 114:15-20 | | | |
| 115:13-25 | Incomplete | 115:21-116:25 | 401-403, NR |
| 117:11 – 118:4 | | | |
| 119:1-25 | Compound<br>Vague | | |
| 120:5-21 | Mischaracterizes testimony<br>Vague<br>Calls for speculation | | |
| 122:18 – 124:15 | Vague<br>Incomplete | 124:5-125:1 | 401-403, NR (124:16-125:1) |
| 125:5-23 | Incomplete | 126:20-127:15 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 127:18-24 | Mischaracterizes testimony<br><br>Compound | | |
| 128:3-7 | Incomplete | 128:8-129:20 | 401-403, NR |
| 129:21 – 132:2 | Mischaracterizes testimony<br><br>Vague | 132:1-132:25 | 401-403, NR (132:3-5, 132:11-25) |
| 132:6-10 | Vague | | |
| 133:3 – 135:3 | Mischaracterizes testimony<br><br>Vague<br><br>Incomplete | 135:5-135:15 | 401-403, NR |
| 135:17 – 136:18 | | | |
| 138:13 – 145:5 | | | |
| 145:16 – 146:5 | Vague | | |
| 149:6 – 150:21 | Mischaracterizes testimony<br><br>Leading<br><br>Compound<br><br>Incomplete | 150:12-150:21 | |
| 160:19 – 163:18 | Vague<br><br>Calls for a narrative<br><br>Mischaracterizes testimony<br><br>Incomplete | 162:17-163:2 | |
| 166:21 – 171:4 | Vague<br><br>Calls for speculation<br><br>FRE 602 | 169:25-170:6 | |
| 171:19 – 172:14 | Vague<br><br>FRE 602 | 173:2-174:15 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 181:18 – 182:20 | Leading<br><br>Compound | 182:7-182:14 | |
| 184:1-7 | | | |
| 185:5 – 188:13 | Calls for a narrative<br><br>Vague<br><br>FRE 401, 402 | | |
| 190:12-23 | | | |
| 191:10-25 | Vague | | |
| 193:16-24 | | | |
| 197:1 – 198:14 | Leading<br><br>FRE 401, 402 | | |
| 201:15-22 | Incomplete | 201:23-202:5 | 401-403 |
| 202:7 – 203:7 | Vague | | |
| 205:22 – 206:4 | | | |
| 209:3 – 210:2 | | | |
| 212:6-14 | Mischaracterizes testimony<br><br>Vague | | |
| 214:11 – 215:5 | | | |
| 222:2-17 | Calls for speculation<br><br>Incomplete<br><br>FRE 602 | 222:25-223:12 | 401-403, NR |
| 223:22 – 225:14 | | | |
| 228:12 – 229:18 | Vague<br><br>Calls for a narrative | | |
| 231:1 – 232:2 | FRE 602 | 231:19-232:2 | |
| 232:18 – 234:2 | FRE 401, 402 | 234:1-234:2 | |
| 235:4-17 | | 236:13-236:17 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 236:20 – 238:5 | Mischaracterizes testimony<br><br>Vague | 237:19-238:1 | |
| 238:17 – 239:24 | Calls for speculation | | |
| 241:2 – 242:3 | FRE 602 | 241:6-241:12, 241:22-242:3 | |
| 242:21 – 244:1 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Leading<br><br>FRE 602 | | |
| 244:5-7 | | | |
| 244:18 – 245:5 | Mischaracterizes testimony<br><br>Incomplete | 245:6-245:18 | 401-403, NR |
| 245:21 – 246:3 | | | |
| 246:20 – 247:19 | | | |
| 248:3-14 | | | |
| 249:7-12 | | | |
| 250:17 – 251:9 | Vague<br><br>Calls for a narrative | 251:1-251:9 | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Tim Larsen (02/14/17)** | | | |
| 8:25 – 9:25 | | | |
| 10:3 – 11:19 | | | |
| 21:2-20 | Vague | | |
| 22:4-16 | | | |
| 22:25 – 23:3 | | 23:4-11 | 401-403, 611 |
| 23:18-22 | | | |
| 24:1 – 29:8 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 25:20-26:17, 27:7-10, 36:1-11, 75:12-23 | IC (25:20-26:17, 27:7-10, 36:1-11)<br><br>401-403, 611, NR (75:12-23) |
| 32:20 – 33:15 | Vague<br><br>Compound<br><br>Calls for speculation | 33:9-34:7 | 33:16-34:7 (401-403, 611) |
| 34:24 – 42:23 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes testimony<br><br>Asked and answered<br><br>FRE 602 | 25:20-26:17, 27:7-10, 33:9-34:7, 36:1-11, 50:11-21, 75:12-23 | IC (25:20-26:17, 27:7-10, 33:9-34:7, 36:1-11)<br><br>401-403, 611, NR (50:11-21, 75:12-23) |
| 43:21 – 47:24 | Vague<br><br>Asked and answered<br><br>Compound<br><br>FRE 403<br><br>FRE 402<br><br>FRE 602 | 50:11-21 | 401-403, 611 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 51:8 – 53:16 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | | |
| 57:1-19 | Vague | | |
| 63:8-22 | Vague | | |
| 64:6 – 65:10 | Vague | 65:11-66:3 | 403, 611 |
| 66:4-11 | | | |
| 67:16 – 68:20 | Vague<br><br>Mischaracterizes testimony | | |
| 69:14-19 | Incomplete | 69:20-70:12 | 403, 602, 611 |
| 70:13 – 71:19 | Vague | 39:5-11, 75:12-23 | IC (39:5-11)<br><br>403, 611 (75:12-23) |
| 72:3 – 73:13 | Vague<br><br>FRE 402 | | |
| 74:3 – 75:11 | Vague<br><br>FRE 402<br><br>Incomplete | 75:12-23 | 403, 611 |
| 76:4 – 77:13 | Vague<br><br>Asked and answered<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 602 | 75:12-23 | 403, 611 |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 78:22 – 80:17 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | | |
| 81:15 – 84:15 | Vague<br><br>Calls for speculation<br><br>Compound<br><br>Incomplete | 82:12-24, 84:16-20 | IC (82:12-24)<br><br><br>403, 602, 611 (84:16-20) |
| 86:25 – 92:2 | Vague<br><br>Calls for speculation<br><br>Calls for a narrative<br><br>Compound<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 92:4-93:12 | 401-403, 611 |
| 94:4 – 96:7 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | | |
| 97:13 – 101:11 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes testimony | 25:20-26:17, 27:7-10, 102:5-13 | 403, 611, NR, IC |
| 104:8 – 108:3 | Vague<br><br>FRE 403 | | |
| 108:18 – 109:9 | Vague<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 109:10-111:11 | 401-403, 611, IC |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 110:4-21 | Vague | 109:10-111:11 | 401-403, 611 (109:10-110:3, 110:22-111:11) |
| 111:12 – 112:18 | Vague<br><br>Compound<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403 | | |
| 113:9 – 115:21 | Vague | 60:25-61:11, 116:7-117:11 | 403, 611 |
| 118:5 – 121:8 | Vague<br><br>Calls for speculation<br><br>FRE 403<br><br>FRE 602 | | |
| 127:24 – 128:10 | Vague<br><br>FRE 402<br><br>FRE 403 | 92:4-93:12 | 403, 611 |
| 129:1-21 | Vague<br><br>FRE 402<br><br>FRE 403 | 92:4-93:12 | 403, 611 |
| 130:17 – 133:18 | Vague<br><br>FRE 402<br><br>FRE 403 | 92:4-93:12 | 403, 611 |
| 134:17 – 150:19 | Vague<br><br>Calls for speculation<br><br>FRE 402<br><br>FRE 403<br><br>FRE 602 | 25:20-26:17, 27:7-10, 39:5-11, 75:12-23, 87:16-88:3, 92:4-93:12, 102:5-13 | IC (25:20-26:17, 27:7-10, 39:5-11, 87:16-88:3)<br><br>401-403, 611, NR (75:12-23, 92:4-93:12,102:5-13) |
| 152:20 – 156:7 | Vague | | |
| 156:22 – 157:6 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 160:7-10 | Outside of 30(b)(6) scope<br><br>FRE 602 | 160:11-16 | 403, 611 |
| 161:10 – 162:24 | Outside of 30(b)(6) scope Vague<br><br>FRE 602 | | |
| 163:13 – 164:24 | Vague | 25:20-26:17, 27:7-10, 39:5-11, 75:12-23, 87:16-88:3 | IC (25:20-26:17, 27:7-10, 39:5-11, 87:16-88:3)<br><br>401-403, 611, NR (75:12-23) |
| 165:11 – 167:18 | Vague | 168:24-169:5, 171:5-11 | 403, 611 |
| 169:6 – 170:25 | Vague<br><br>Incomplete | 75:12-23, 92:4-9, 168:24-169:5, 171:5-11, 92:4-9 | 403, 611 (75:12-23, 92:4-9, 171:5-11)<br><br>401-403, 611, NR (168:24-169:5) |
| 174:17 – 182:20 | Vague<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>FRE 402<br><br>FRE 403 | 184:8-13 | 401-403, 611, NR |
| 184:14-25 | Vague<br><br>FRE 402<br><br>FRE 403 | | |
| 186:10-21 | Vague<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 187:2-8 | IC, 403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 187:9 – 188:18 | Vague<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 188:19-25 | IC, 602, 403, 611 |
| 189:2 – 190:6 | Vague<br><br>FRE 402<br><br>FRE 403 | | |
| 191:22 – 199:7 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Asked and answered<br><br>Assumes facts not in evidence<br><br>FRE 402<br><br>FRE 403 | 202:24-7 | Finjan understands Blue Coat's designation to be 202:24-203:7.  Should Blue Coat counter-designate additional lines, Finjan reserves the right to make supplemental objections.<br><br>NR, 403, 611 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 201:18 – 202:23 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 402<br><br>FRE 403 | 202:24-7 | Finjan understands Blue Coat's designation to be 202:24-203:7.  Should Blue Coat counter-designate additional lines, Finjan reserves the right to make supplemental objections.<br><br>NR, 403, 611 |
| 203:8-21 | Vague<br><br>Calls for speculation<br><br>FRE 402<br><br>FRE 403 | | |
| 207:15 – 211:11 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403 | | |
| 212:1 – 216:7 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403 | 27:15-18, 75:12-23, 170:23-25 | NR, 403, 611, IC |
| 216:21 – 217:23 | Compound<br><br>FRE 402<br><br>FRE 403 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 218:9 – 221:17 | Vague<br><br>Mischaracterizes testimony<br><br>FRE 402<br><br>FRE 403 | | |
| 222:3 – 223:22 | Vague<br><br>Incomplete<br><br>FRE 403 | 223:23-225:21, 226:20-227:10, 227:18-228:22, 231:23-235:9, 237:18-20, 261:12-263:2 | 401-403, 611 |
| 226:3 – 228:15 | | 223:23-225:21, 226:20-227:10, 227:18-228:22, 231:23-235:9, 237:18-20, 261:12-263:2 | 401-403, 611 |
| 241:25 – 255:9 | Vague<br><br>FRE 402<br><br>FRE 403 | 27:15-18, 75:12-23, 170:23-25 | 403, 611, IC |
| 257:10 – 260:25 | Vague<br><br>FRE 402<br><br>FRE 403 | | |

# APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Mark Maxted (02/14/17)** | | | |
| 8:9 – 9:17 | Vague<br><br>Compound | | |
| 14:4 – 19:25 | Vague<br><br>Calls for a narrative<br><br>Lacks foundation<br><br>Assumes facts not in evidence | 20:1-9 | 401-403, NR |
| 20:19 – 22:12 | Vague<br><br>Lacks foundation<br><br>Assumes facts not in evidence | 20:1-9 | 401-403, NR |
| 23:17 – 24:2 | Vague | | |
| 27:16 – 29:18 | Vague<br><br>Calls for a narrative<br><br>FRE 403 | | |
| 30:24 – 38:20 | Vague<br><br>Assumes facts not in evidence<br><br>Mischaracterizes testimony<br><br>FRE 602<br><br>FRE 701<br><br>Incomplete | 38:24-39:6, 47:17-48:20 | 401-403, NR |
| 41:8 – 46:25 | Vague<br><br>Calls for a narrative<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 403 | 47:17-48:20, 49:10-24, 50:5-53:4, 54:20-55:2, 56:3-15, 202:3-11 | 401-403, NR, IC (47:17-48:20, 49:10-24, 50:25-53:4, 54:20-55:2, 56:3-15, 202:3-11)<br><br><br>NR, IC (50:5-24) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 48:22 – 50:24 | Vague<br><br>Calls for a narrative<br><br>Mischaracterizes testimony<br><br>FRE 403<br><br>Incomplete | 47:17-48:20, 49:10-24, 50:5-53:4, 54:20-55:2, 56:3-15, 202:3-11 | 401-403, NR, IC (47:17-48:20, 49:10-24, 50:25-53:4, 54:20-55:2, 56:3-15, 202:3-11)<br><br>NR, IC (50:5-24) |
| 59:23 – 61:5 | Vague<br><br>Mischaracterizes testimony | 102:13-25, 146:24-148:13 | 401-403, NR, IC |
| 66:21 – 68:1 | FRE 701 | 102:13-25, 146:24-148:13 | 401-403, NR, IC |
| 78:13 – 80:12 | Vague | | |
| 86:9-23 | Outside of 30(b)(6) scope<br><br>Vague<br><br>Calls for a narrative | | |
| 88:3-11 | | | |
| 94:1 -97:15 | Vague<br><br>Mischaracterizes testimony<br><br>FRE 403 | 98:14-100:6 | 401-403, NR, IC |
| 100:9-21 | | 102:13-25, 105:1-23, 109:5-11 | 401-403, NR, IC |
| 103:6 – 104:11 | Vague<br><br>FRE 602<br><br>FRE 403 | 102:13-25, 105:1-23, 109:5-11, 146:24-148:13 | 401-403, NR, IC |
| 118:9 – 124:2 | Calls for speculation<br><br>Vague<br><br>Mischaracterizes testimony<br><br>FRE 402 | | |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 129:3-13 | | 129:14-22, 133:23-134:4, 136:17-137:18, 137:24-138:22 | 401-403, NR, IC |
| 130:23 – 132:13 | | 133:23-134:4, 136:17-137:18, 137:24-138:22 | 401-403, NR, IC |
| 182:25 – 185:24 | Compound<br><br>Incomplete hypothetical<br><br>Vague<br><br>Mischaracterizes testimony<br><br>FRE 403<br><br>Incomplete | 47:17-48:20, 102:13-25, 146:24-148:13, 184:11-24, 202:3-11 | 401-403, NR, IC |
| 186:8 – 191:2 | Vague<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>FRE 403<br><br>Incomplete | 102:13-25, 105:1-23, 109:5-11, 146:24-148:13 | 401-403, NR, IC |
| 193:18 – 196:11 | Vague<br><br>Calls for a narrative | | |
| 202:17 – 206:2 | Vague<br><br>Mischaracterizes testimony<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 47:17-48:20, 49:10-24, 50:5-53:4, 54:20-55:2, 56:3-15, 202:3-11, 206:9-23 | 401-403, NR, IC (47:17-48:20, 50:25-53:4, 54:20-55:2, 56:3-15, 202:3-11, 206:9-23)<br><br>NR, IC (49:10-24, 50:5-24) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 215:1 – 219:5 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403 | | |
| 223:11-21 | | | |
| 225:13 – 227:4 | Vague | 102:13-25, 146:24-148:13, 232:7-25 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Raymond Miller (11/20/14)** | | | |
| 5:3 – 7:16 | FRE 402 FRE 403 Vague Mischaracterizes prior testimony | 7:17-25 | 401-403, NR |
| 8:1-12 | Incomplete FRE 602 | 8:13-16 | 401-403, NR |
| 12:1-9 | | | |
| 17:18 – 18:2 | | | |
| 19:4-13 | Incomplete FRE 602 FRE 701 | 19:14-17 | 401-403, NR |
| 26:25 – 29:12 | FRE 402 FRE 403 FRE 602 | 7:17-25, 8:13-16 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Luis Nova (03/06/17)** | | | |
| 8:6-16 | | 11:17-21 | 401-403, NR |
| 11:22 – 12:1 | Vague | 11:17-21, 12:3-4 | 401-403, NR |
| 13:24 – 15:17 | Vague<br><br>Calls for a narrative<br><br>Mischaracterizes testimony<br><br>FRE 602 | 14:2-7, 33:22-34:4, 90:24-91:16, 92:12-93:2, 93:16-18, 145:21-146:5 | 401-403, NR, IC (33:22-34:4, 145:21-146:5)<br><br>NR, IC (90:24-91:16, 92:12-93:2, 93:16-18) |
| 17:16 – 22:18 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>FRE 403<br><br>FRE 602 | 20:24-21:5, 30:14-16 | 401-403, NR, IC (30:14-16)<br><br>NR, IC (20:24-21:5) |
| 31:3 – 33:15 | Vague<br><br>Calls for a narrative<br><br>FRE 701<br><br>FRE 403 | | |
| 34:15 – 38:23 | Vague<br><br>Calls for a narrative<br><br>Mischaracterizes testimony<br><br>FRE 403<br><br>Incomplete | 37:7-14, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2, 122:8-11, 144:15-145:4 | 401-403, NR, IC (122:8-11, 144:15-145:4)<br><br>NR, IC (42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 39:12 – 43:6 | Vague<br><br>Mischaracterizes testimony<br><br>Calls for speculation<br><br>FRE 403<br><br>Incomplete | 20:24-21:5, 40:24-41:6, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2, 93:16-18, 122:8-11, 145:21-146:5, 148:13-21 | 401-403, NR , IC (122:8-11, 145:21-146:5, 148:13-21)<br><br>NR, IC (20:24-21:5, 83:8-85:7, 90:24-91:16, 92:12-93:2, 93:16-18) |
| 76:22 – 77:11 | FRE 403<br><br>FRE 701<br><br>Incomplete | 69:4-24, 78:20-23, 144:7-14, 149:8-16 | 401-403, NR, IC |
| 79:20 – 80:18 | | 69:4-24, 78:20-23, 144:7-14 | 401-403, NR, IC |
| 82:12 – 97:4 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Mischaracterizes testimony<br><br>Calls for a narrative<br><br>FRE 403<br><br>FRE 602<br><br>Incomplete | 14:2-7, 33:22-34:4, 83:8-85:7, 90:24-91:16, 92:12-93:2, 93:16-18, 144:15-145:4, 145:21-146:5, 148:13-21 | 401-403, NR, IC (33:22-34:4, 144:15-145:4, 145:21-146:5, 148:13-21)<br><br>NR, IC (14:2-7, 90:24-91:16, 92:12-93:2, 93:16-18) |
| 113:10 – 117:14 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Mischaracterizes testimony<br><br>FRE 403 | 20:24-21:5, 40:24-41:6 | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 118:9 – 119:20 | FRE 403<br><br>Incomplete | 37:7-14, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2, 122:8-11, 144:15-145:4, 145:21-146:5, 148:13-21 | 401-403, NR, IC (122:8-11, 144:15-145:4, 145:21-146:5, 148:13-21)<br><br>NR, IC (37:7-14, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2) |
| 135:12 – 136:2 | FRE 403<br><br>Incomplete | 37:7-14, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2, 122:8-11, 125:24-128:2, 144:15-145:4, 145:21-146:5, 148:13-21 | 401-403, NR, IC (122:8-11, 125:24-128:2, 144:15-145:4, 145:21-146:5, 148:13-21)<br><br>NR, IC (37:7-14, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2) |
| 139:3 – 140:24 | Mischaracterizes testimony<br><br>Vague<br><br>FRE 403<br><br>FRE 701<br><br>Incomplete | 14:2-7, 33:22-34:4, 37:7-14, 42:5-14, 69:4-24, 78:20-23, 83:8-85:7, 90:24-91:16, 92:12-93:2, 122:8-11, 125:24-128:2, 144:7-145:4 , 145:21-146:5, 148:13-21 | 401-403, NR, IC (all except 14:2-7, 37:7-14, 42:5-14, 83:8-85:7, 90:24-91:16, 92:12-93:2) |
| 149:17 – 151:2 | Mischaracterizes testimony<br><br>Incomplete | 69:4-24, 78:20-23, 144:7-14, 149:8-16 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Kevin Rohan (02/09/17)** | | | |
| 8:7 – 9:16 | | | |
| 23:21 – 24:17 | Vague<br><br>Calls for a narrative<br><br>FRE 602, FRE 402<br><br>Incomplete | 24:12-25:10, 27:3-6 | 401-403, NR |
| 31:16 – 34:13 | Mischaracterizes testimony<br><br>Vague<br><br>Compound<br><br>FRE 602<br><br>Incomplete | 11:21-12:6, 27:3-28:4, 34:16-19, 68:8-14, 76:24-77:7, 128:5-20, 144:2-6, 188:20-189:9 | 401-403, NR |
| 34:20 – 39:4 | Vague<br><br>Calls for a narrative<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>Incomplete | 27:3-28:4, 34:16-19, 68:8-14, 76:24-77:7, 144:2-6, 188:20-189:9 | 401-403, NR |
| 43:7-14 | Calls for speculation<br><br>Incomplete hypothetical<br><br>FRE 602 | 11:21-12:6, 34:16-19, 76:24-77:7, 128:5-20 | 401-403, NR |
| 48:3-24 | | 49:4-7 | |
| 53:17 – 57:7 | Lacks foundation<br><br>Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Calls for a narrative<br><br>Incomplete | 27:3-28:4, 57:13-58:4, 144:2-6, 188:20-189:9 | 401-403, NR |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 58:5-19 | Mischaracterizes testimony<br><br>Vague<br><br>Incomplete | 27:3-28:4, 57:13-58:4, 144:2-6, 188:20-189:9 | 401-403, NR |
| 75:8-17 | Vague | 75:18-23, 76:24-77:7 | 401-403, NR |
| 98:7 – 101:16 | Vague<br><br>Calls for a narrative<br><br>Incomplete | 27:3-28:4, 57:13-58:4, 144:2-6, 188:20-189:9 | 401-403, NR |
| 110:14-22 | Vague | | |
| 112:16-20 | FRE 602<br><br>Incomplete | 112:8-15 | 401-403, NR |
| 115:8-20 | Vague<br><br>FRE 602 | 11:21-12:6, 34:16-19, 116:16-19, 128:5-20 | 401-403, NR |
| 116:8-11 | FRE 602 | 11:21-12:6, 34:16-19, 116:16-19, 128:5-20 | 401-403, NR |
| 117:4 – 118:21 | Calls for speculation<br><br>FRE 602 | 11:21-12:6, 34:16-19, 116:16-19, 128:5-20 | 401-403, NR |
| 125:18 – 126:4 | FRE 602<br><br>FRE 403 | 11:21-12:6, 34:16-19, 116:16-19, 128:5-20 | 401-403, NR |
| 132:12 – 134:3 | Calls for speculation<br><br>Vague<br><br>FRE 602 | | |
| 139:2 – 140:20 | Vague<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>Incomplete | 27:3-28:4, 144:2-6, 188:20-189:9 | 401-403, NR |
| 144:12-24 | Vague<br><br>Incomplete<br><br>FRE 403 | 27:3-28:4, 144:2-6 , 188:20-189:9 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 156:3-6 | | | |
| 160:17-22 | Incomplete<br><br>FRE 403 | 27:3-28:4, 144:2-6, 188:20-189:9 | 401-403, NR |
| 171:4-14 | | | |
| 173:1-12 | FRE 602<br><br>Incomplete | 43:20-22, 75:18-23, 76:24-77:7, 173:22-25, 182:18-183:17 | 401-403, NR |
| 174:12-20 | FRE 403<br><br>FRE 701<br><br>Incomplete | 43:20-22, 75:18-23, 76:24-77:7, 173:22-25, 174:21-175:13, 182:18-183:17 | 401-403, NR |
| 175:18 – 177:6 | Vague<br><br>FRE 403<br><br>FRE 701<br><br>Incomplete<br><br>FRE 602 | 43:20-22, 75:18-23, 76:24-77:7, 173:22-25, 174:21-175:13, 182:18-183:17 | 401-403, NR |
| 178:8-25 | Calls for a narrative | | |
| 179:19 – 180:25 | FRE 602<br><br>Incomplete | 43:20-22, 75:18-23, 76:24-77:7, 173:22-25, 174:21-175:13, 182:18-183:17 | 401-403, NR |
| 181:14 – 182:11 | Lack of foundation<br><br>Mischaracterizes testimony<br><br>FRE 602<br><br>Incomplete<br><br>FRE 403 | 27:3-28:4, 43:20-22, 75:18-23, 76:24-77:7, 144:2-6, 173:22-25, 174:21-175:13, 182:18-183:17 | 401-403, NR |
| 182:25 – 183:5 | Mischaracterizes testimony<br><br>Incomplete | 27:3-28:4, 43:20-22, 75:18-23, 76:24-77:7, 144:2-6, 173:22-25, 174:21-175:13, 182:18-183:17 | 401-403, NR |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 203:12 – 204:9 | FRE 403<br><br>Incomplete | 81:24-82:5, 82:13-24 | 401-403, NR |
| 206:3-14 | FRE 403<br><br>Incomplete | 27:3-28:4, 144:2-6, 210:16-212:3 | 401-403, NR |
| 207:2-19 | FRE 403<br><br>Incomplete | 27:3-28:4, 144:2-6, 210:16-212:3 | 401-403, NR (27:3-28:4, 144:2-6, 210:16-211:8, 211:11-212:3) |
| 209:2-14 | FRE 403<br><br>Incomplete | 27:3-28:4, 144:2-6, 210:16-212:3 | 401-403, NR (27:3-28:4, 144:2-6, 210:16-211:8, 211:11-212:3) |
| 211:8-10 | FRE 403<br><br>Incomplete | 27:3-28:4, 144:2-6, 210:16-212:3 | 401-403, NR (27:3-28:4, 144:2-6, 210:16-211:8, 211:11-212:3) |
| 215-18-24 | | | |
| 216:6 – 217:7 | FRE 403<br><br>Incomplete | 27:3-28:4, 144:2-6, 210:16-212:3 | 401-403, NR (27:3-28:4, 144:2-6, 210:16-211:8, 211:11-212:3) |
| 223:21 – 224:22 | Vague<br><br>FRE 602 | 43:20-22, 75:18-23, 76:24-77:7, 84:2-10, 173:22-25 | 401-403, NR |
| 225:11 – 226:23 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>FRE 602<br><br>FRE 701 | 43:20-22, 75:18-23, 76:24-77:7, 84:2-10, 173:22-25, 226:24-227:6 | 401-403, NR |
| 242:25 – 243:11 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 403 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 243:20 | Vague<br><br>Outside of 30(b)(6) scope<br><br>FRE 403 | | |
| 246:23 – 247:5 | FRE 601, FRE 403, FRE 402 | 246:18-22, 247:6-248:23 | 401-403, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Patrik Runald (11/05/14)** | | | |
| 6:16 – 7:3 | | | |
| 8:18 – 9:3 | | 162:24-164:1 | 401-403, NR, IC |
| 10:17 – 12:5 | Vague | 162:24-164:1 | 401-403, NR, IC |
| 12:19 – 13:9 | Incomplete | 12:14-16, 16:17-17:1 | 401-403, NR, IC |
| 13:25 – 15:4 | | 15:5-22, 16:17-17:1 | 401-403, NR, IC |
| 24:10-27:14 | Vague | 88:24-89:11 | 401-403, NR |
| 28:2 – 29:21 | Incomplete<br>Compound<br>Vague<br>FRE 402 | 29:22-30:5, 32:5-10 | 401-403, 602, 611, NR |
| 30:23 – 31:17 | | 29:22-30:5, 32:5-10 | 401-403, 602, 611, NR |
| 33:20 – 34:25 | | | |
| 37:6-25 | | 112:16-113:3 | 401-403, 602, 611, NR |
| 41:25 – 44:8 | Vague<br>Calls for speculation<br>FRE 403 | | |
| 45:16 – 47:18 | Incomplete | 47:19-22 | 401-403, 602, 611, NR |
| 52:13 – 53:3 | | | |
| 56:13 – 57:1 | Incomplete | 57:2-8, 57:22-25 | 401-403, 602, 611, NR |
| 58:11 – 64:7 | FRE 403<br>FRE 602<br>Vague<br>Assumes facts | 64:21-22 | 401-403, 602, 611, NR, IC |
| 67:1 – 68:2 | | | |
| 68:15 – 71:16 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 72:11-24 | | | |
| 73:12-23 | | | |
| 75:12 – 76:9 | Outside of 30(b)(6) scope | | |
| 77:21 – 84:18 | | 81:3-7, 82:11-16 | |
| 90:25 – 110:8 | FRE 403 Incomplete | 81:3-7, 82:11-16, 112:16-113:3 | 401-403, 602, 611, NR |
| 118:5 – 119:23 | | | |
| 121:18 – 122:2 | | 129:17-130:5 | 401-403, 602, 611, NR |
| 130:9 – 137:21 | FRE 403 FRE 402 Vague Incomplete | 81:3-7, 82:11-16, 129:17-130:5, 137:22-138:16, 139:12-140:3 | 401-403, 602, 611, NR |
| 138:17 – 142:12 | FRE 403 | 81:3-7, 82:11-16, 129:17-130:5, 137:22-138:16, 139:12-140:3 | 401-403, 602, 611, NR |
| 185:1-5 | FRE 403 Incomplete | 43:2-16, 186:22-187:3, 205:1-206:9 | 401-403, 602, 611, NR, IC (43:2-16, 186:22-187:3, 205:1-205:17)<br><br>NR, IC (205:18-206:9) |
| 191:3-21 | Incomplete FRE 403 | 43:2-16, 186:22-187:3, 205:1-206:9 | 401-403, 602, 611, NR, IC (43:2-16, 186:22-187:3, 205:1-205:17)<br><br>NR, IC (205:18-206:9) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 192:8 – 196:3 | Vague<br><br>Compound<br><br>Assumes facts<br><br>Incomplete<br><br>FRE 403 | 43:2-16, 186:22-187:3, 196:4-10, 205:1-206:9 | 401-403, 602, 611, NR, IC (43:2-16, 186:22-187:3, 205:1-205:17)<br><br><br>NR, IC (205:18-206:9) |
| 201:7-202:9 | FRE 403<br><br>Incomplete | 43:2-16, 186:22-187:3, 196:4-10, 205:1-206:9 | 401-403, 602, 611, NR, IC (43:2-16, 186:22-187:3, 205:1-205:17)<br><br><br>NR, IC (205:18-206:9) |
| 205:18-209:25 | Incomplete<br><br>FRE 403 | 43:2-16, 186:22-187:3, 196:4-10, 205:1-206:9 | 401-403, 602, 611, NR, IC (43:2-16, 186:22-187:3, 205:1-205:17) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Patrik Runald (02/16/17)** | | | |
| 6:4 – 8:10 | | | |
| 15:6 – 16:8 | Vague | 13:1-14:4 | 401-403, 611, NR |
| 17:2 – 22:24 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope | 11:9-16, 13:1-14:4, 23:8-19 | 401-403, 611, NR (11:9-16, 13:1-14:4)<br><br><br>403, 611 (23:8-19) |
| 23:20 – 24:10 | Vague<br><br>Incomplete<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 13:1-14:4, 24:6-10, 24:21-25:15 | 401-403, 602, 611, NR |
| 25:17 – 26:11 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 11:9-16, 13:1-14:4, 24:6-10, 24:21-25:15 | 401-403, 611, NR (11:9-16, 13:1-14:4)<br><br><br>IC (24:6-10)<br><br><br>403, 602, 611 (24:21-25:15) |
| 27:13 – 29:24 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Asked and answered<br><br>Outside of 30(b)(6) scope<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 11:9-16, 13:1-14:4, 24:6-10, 24:21-25:15, 29:9-10, 29:19-30:3, 30:8-23 | 401-403, 611, NR (11:9-16, 13:1-14:4, 29:9-10)<br><br><br>IC (24:6-10, 29:19-25)<br><br><br>403, 602, 611 (24:21-25:15)<br><br><br>403, 611 (30:1-3, 30:8-23) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 30:25 – 31:4 | FRE 402<br><br>FRE 403<br><br>Incomplete | 11:9-16, 13:1-14:4, 24:6-10, 24:21-25:15, 29:9-10, 29:19-30:3, 30:8-23, 31:10-17, 222:16-223:17 | 401-403, 611, NR (11:9-16, 13:1-14:4, 24:6-10, 24:21-25:15, 29:9-10)<br><br>IC (29:19-25)<br><br>401-403, 611 (30:1-3, 31:10-17)<br><br>403, 602, 611, IC (222:16-223:17) |
| 31:25 – 35:15 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Calls for a narrative<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 11:9-16, 13:1-14:4, 24:6-10, 24:21-25:15, 29:9-10, 29:19-30:3, 30:8-23, 31:10-17, 34:3-16, 35:8-10, 35:17-23, 222:16-223:17 | 401-403, 611, NR (11:9-16, 13:1-14:4, 29:9-10, 30:8-23)<br><br>401-403, 611 (35:17-23)<br><br>IC (24:6-10, 29:19-25, 34:3-16)<br><br>403, 611 (24:21-25:15, 30:1-3, 31:10-17, 35:8-10)<br><br>403, 602, 611, IC (222:16-223:17) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 37:2 – 38:20 | Vague<br><br>Asked and answered<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>Calls for a narrative<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 11:9-16, 13:1-14:4, 24:6-10, 24:21-25:15, 29:9-10, 29:19-30:3, 30:8-23, 31:10-17, 34:3-16, 35:8-10, 35:17-23, 222:16-223:17 | 401-403, 611, NR (11:9-16. 29:9-10)<br><br>IC (24:6-10, 29:19-25)<br><br>403, 611 (13:1-14:4)<br><br>403, 611 (24:21-25:15, 30:1-3, 31:10-17, 34:3-16, 35:8-10, 35:17-23)<br><br>403, 602, 611, IC (222:16-223:17) |
| 39:18 – 41:10 | Vague<br><br>Mischaracterizes testimony<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>Calls for a narrative | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 42:3-11 | Vague<br><br>Calls for speculation<br><br>Asked and answered<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 13:1-14:4, 24:6-10, 24:21-25:15, 29:9-10, 29:19-30:3, 30:8-23, 31:10-17, 34:3-16, 35:8-10, 35:17-23, 222:16-223:17 | 401-403, 611, NR (13:1-14:4, 29:9-10, 30:8-23, 35:8-10)<br><br>IC, NR (24:6-10, 29:19-30:3)<br><br>403, 611 (24:21-25:15, 31:10-17, 34:3-16, 35:17-23)<br><br>403, 602, 611, IC (222:16-223:17) |
| 43:8 – 45:12 | Vague<br><br>FRE 402<br><br>FRE 403<br><br>Incomplete | 13:1-14:4 | 403, 611, NR (13:1-14:4) |
| 46:2 – 48:20 | Vague<br><br>Calls for speculation<br><br>FRE 602<br><br>FRE 402 | 13:1-14:4, 47:4-50:1 | 403 (13:1-14:4)<br><br>IC (47:4-48:20)<br><br>403, 611 (48:21-50:1) |
| 50:14 – 51:2 | | 51:3-14 | 403, 611 (51:3-14) |
| 51:18 – 55:10 | Form<br><br>Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 403 | 13:1-14:4, 51:3-14 | NR, 403, 611 (13:1-14:4, 51:3-14) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 56:1 – 57:1 | Vague<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Incomplete<br><br>FRE 403 | 57:3-21, 58:4-11, 60:13-61:21 | NR, 403, 611 (57:3-5)<br><br>403, 611 (57:6-21, 58:4-11, 60:13-61:21) |
| 57:23 – 59:3 | Vague<br><br>Incomplete<br><br>FRE 403 | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21 | NR, 403, 611 (57:3-5)<br><br>403, 611 (57:6-21, 58:4-11, 59:16-19, 60:13-61:21) |
| 59:20 – 60:12 | | 13:1-14:4 | NR, 401-403, 611 (13:1-14:4) |
| 64:4 – 65:19 | Vague | 11:9-16, 66:5-10, 69:1-70:15 | NR, 403, 611 (11:9-16)<br><br>403, 611, IC (66:5-10, 69:1-70:15) |
| 70:19 – 73:13 | Vague<br><br>Calls for speculation<br><br>FRE 602<br><br>FRE 403<br><br>Incomplete | 13:1-14:4, 73:22-74:8 | 403, 611 |
| 74:20 – 75:19 | | | |
| 77:21 – 80:8 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>Mischaracterizes testimony<br><br>FRE 602 | 57:3-5, 79:16-80:8 | 403, 611 (57:3-5)<br><br>IC (79:16-80:8) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 81:9-21 | Vague<br><br>Incomplete hypothetical | 57:3-5, 79:16-80:8 | 403, 611 (57:3-5)<br><br><br>IC (79:16-80:8) |
| 82:19 – 85:18 | Vague<br>FRE 602 | 57:3-5, 79:16-80:8 | 403, 611 (57:3-5)<br><br><br>IC (79:16-80:8) |
| 87:4-16 | Vague | 57:3-5, 79:16-80:8 | 403, 611 (57:3-5)<br><br><br>IC (79:16-80:8) |
| 88:8 – 92:16 | Vague<br>Assumes facts not in evidence<br>Incomplete hypothetical<br>Incomplete<br>FRE 602<br>FRE 403 | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21, 91:24-92:16 | NR, 401-403, 611 (57:3-21, 58:4-11, 59:16-19, 60:13-61:21)<br><br><br>IC (92:24-92:16) |
| 93:15 – 94:20 | Vague<br>Incomplete | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21 | NR, 401-403, 611 (57:3-21, 58:4-11, 59:16-19, 60:13-61:21) |
| 95:5-14 | | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21 | NR, 403, 611 (57:3-6)<br><br>403, 611 (57:7-21, 58:4-11, 59:16-19, 60:13-61:21) |
| 96:10-17 | Vague<br>Outside of 30(b)(6) scope<br>FRE 602 | 97:4-17 | 403, 602, 611 |
| 98:4 – 99:11 | Vague | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 101:8 – 102:14 | Vague<br><br>Calls for a narrative<br><br>Incomplete | 101:10-102:4, 102:21-103:1 | IC (101:10-102:4)<br><br><br>403, 611 (102:21-103:1) |
| 103:3 – 106:4 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 602 | 102:21-103:1, 105:18-106:4, 106:14-107:1, 205:7-207:6 | 403, 611, IC (102:21-103:1, 105:18-106:4, 106:14-107:1)<br><br><br>NR, 401-403, 611 (205:7-207:6) |
| 107:3 - 108:14 | Vague<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>Incomplete | 13:1-14:4, 106:14-107:1, 108:16-25 | 403, 611 |
| 109:21 – 112:6 | Outside of 30(b)(6) scope<br><br>Vague<br><br>Mischaracterizes testimony<br><br>Compound<br><br>Asked and answered<br><br>Calls for a narrative<br><br>FRE 402<br><br>FRE 602 | 111:10-20 | 403, 611, IC |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 113:16 – 119:23 | Compound<br><br>Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Mischaracterizes document<br><br>FRE 403 | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21, 116:19-24, 119:25-121:9 | NR, 403, 611 (57:3-5)<br><br>403, 611 (57:6-21, 59:16-19, 60:13-61:21, 119:25-120:6, 121:2-9)<br><br>IC (58:4-11, 116:19-24, 120:8-121:1) |
| 120:8 – 126:25 | Vague<br><br>Mischaracterizes testimony<br><br>Calls for a narrative<br><br>Incomplete hypothetical<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>FRE 802<br><br>FRE 602 | 119:25-120:6, 120:8-121:9, 122:13-22, 123:5-13 | 403, 611, NR (119:25-120:6, 121:2-9)<br><br>IC, NR (120:8-121:1, 122:13-22 123:5-13) |
| 127:22 – 128:15 | | | |
| 128:25 – 131:3 | Vague | 128:21-24<br><br>Runald (11/05/14) at 58:21-60:6, 72:25-73:10 | IC, 602, NR (128:21-24)<br><br>NR, 401-403, 611 (Runald (11/05/14) at 58:21-60:6)<br><br>NR, 403, 611 (72:25-73:10) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 133:8 – 136:18 | Vague<br><br>FRE 403 | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21, 133:12-19 | NR, 401-403, 611 (57:3-21, 58:4-11, 59:16-19, 60:13-61:21)<br><br>IC (133:12-19) |
| 137:3-21 | | | |
| 138:2 – 143:25 | Vague<br><br>Mischaracterizes testimony<br><br>FRE 602 | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21, 140:18-141:4, 141:19-142:3, 142:4-15, 144:16-145:8, 205:7-207:6 | 403, 611 (57:3-5)<br><br>IC (140:18-141:4, 141:19-142:3, 142:4-15, 205:17-206:1)<br><br>401-403, 611, NR (57:6-21, 58:4-11, 59:16-19, 60:13-61:21, 144:16-145:8, 205:7-15, 206:2-207:6) |
| 148:8 – 149:22 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 150:2 – 154:5 | Calls for a narrative<br><br>Vague<br><br>FRE 602<br><br>Misleading | 140:18-141:4, 151:21-152:7, 152:18-24, 154:7-155:23, 157:20-23, 158:19-23, 159:24-160:18, 205:7-207:6, 281:7-16 | IC (140:18-141:4, 151:21-152:7, 152:18-24, 205:17-206:1, 281:7-16)<br><br>NR, 401-403, 611, IC (154:7-155:23, 157:20-23, 158:19-23, 159:24-160:18, 205:7-15, 206:2-207:6) |
| 161:25 – 162:7 | Vague | 162:9-23 | 403, 611 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 162:25 – 163:24 | Vague<br><br>Mischaracterizes testimony | 162:9-23 | 403, 611 |
| 164:8 – 167:9 | Vague<br><br>Calls for a narrative<br><br>FRE 602<br><br>FRE 403<br><br>Misleading | 13:1-14:4, 162:9-23, 167:16-168:18, 170:7-21, 171:18-173:11, 174:14-15 | 403, 611 (13:1-14:4, 162:9-23, 167:16-168:18, 171:18-172:2, 174:14-15)<br><br>IC (170:7-21, 172:3-173:11) |
| 170:7 – 171:20 | Vague<br><br>Calls for speculation<br><br>Incomplete | 167:16-168:18, 170:7-21, 171:18-173:11, 174:14-15 | 403, 611 (167:16-168:18, 174:14-15)<br><br>IC (170:7-21, 171:18-173:11) |
| 172:4 – 173:14 | Vague<br><br>Calls for speculation | | |
| 173:23 – 174:3 | | | |
| 178:21 – 180:13 | Vague<br><br>Calls for a narrative | 57:3-21, 58:4-11, 59:16-19, 60:13-61:21 | 403, 611 |
| 182:2 – 185:8 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes testimony<br><br>FRE 403 | 167:16-168:18, 170:7-21, 171:18-173:11, 174:14-15, 183:5-8, 185:2-24 | NR, 401-403, 611 (167:16-168:18, 185:19-24)<br><br>403, 611 (174:14-15)<br><br>IC (170:7-21, 171:18-173:11, 183:5-8, 185:2-18) |
| 186:8-20 | | | |
| 187:12 – 190:2 | Vague | 190:13-25 | IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 190:13 – 193:16 | Vague<br><br>Mischaracterizes testimony<br><br>Calls for speculation<br><br>Compound<br><br>Incomplete | 190:13-25, 193:18-194:5 | IC (190:13-25)<br><br>401-403, 611 (193:18-194:5) |
| 194:7 – 199:13 | Calls for a narrative<br><br>Vague<br><br>Mischaracterizes testimony<br><br>Asked and answered<br><br>Incomplete | 193:18-194:5, 198:25-199:20 | 401-403, 611 (193:18-194:5, 199:14-20)<br><br>IC (198:25-199:13) |
| 199:22 – 201:9 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope | 198:25-199:20 | IC (198:25-199:13)<br><br>401-403, 611 (199:14-20) |
| 202:13 – 204:3 | Vague<br><br>Incomplete hypothetical<br><br>FRE 403 | 13:1-14:4, 15:6-16:3, 202:16-25 | 403, 611 (13:1-14:4, 15:6-16:3)<br><br>IC (202:16-25) |
| 204:11-14 | | | |
| 205:17 – 206:1 | Mischaracterizes testimony<br><br>Incomplete | 205:7-207:6 | 403, 611, IC (205:7-15, 206:2-207:6)<br><br>IC (205:17-206:1) |
| 210:18 – 211:16 | Vague<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 212:4 – 214:19 | Vague<br><br>Mischaracterizes testimony<br><br>Incomplete<br><br>FRE 403 | | |
| 215:25 – 218:4 | Vague<br><br>Mischaracterizes document<br><br>FRE 602 | 140:18-141:4, 167:24-168:18, 205:7-207:6, 281:7-16 | NR, 403, 611 (140:18-141:4, 167:24-168:18)<br><br>403, 611, IC (205:7-15, 206:2-207:6, 281:7-16)<br><br>IC (205:17-206:1) |
| 223:25 – 225:20 | Vague | | |
| 226:1-13 | FRE 403<br><br>FRE 602 | 140:18-141:4, 205:17-206:25, 281:7-16 | 403, 611 (140:18-141:4)<br><br>403, 611, IC (205:7-15, 206:2-207:6, 281:7-16)<br><br>IC (205:17-206:1) |
| 227:5-21 | Vague<br><br>FRE 403 | 140:18-141:4, 205:17-206:25, 281:7-16 | 403, 611 (140:18-141:4)<br><br>403, 611, IC (205:7-15, 206:2-207:6, 281:7-16)<br><br>IC (205:17-206:1) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 230:22 – 235:17 | Vague<br><br>Outside of 30(b)(6) scope<br><br>Calls for speculation<br><br>FRE 402<br><br>FRE 602<br><br>FRE 403 | 281:25-283:4 | 403, 611 |
| 243:21 – 246:10 | Vague | 244:17-25 | IC |
| 247:14 – 250:19 | Vague<br><br>FRE 403 | | |
| 251:20-24 | Incomplete | | |
| 254:10 – 255:19 | Vague<br><br>Compound | 254:16-255:6 | IC |
| 261:3 – 262:2 | | | |
| 263:19 – 266:8 | Vague<br><br>FRE 602 | 167:16-168:18, 170:7-21, 171:18-173:11, 174:14-15 | NR, 403, 611 (167:16-168:18, 171:18-173:3, 174:14-15)<br><br>IC (170:7-21, 172:4-173:11) |
| 268:14 – 269:6 | | | |
| 270:9-13 | Vague | 11:9-16 | 403 |
| 273:10 – 275:6 | Vague<br><br>FRE 602 | 140:18-141:4, 205:17-206:25, 275:1-6 | NR, 403, 611 (140:18-141:4, 205:7-14, 206:2-25)<br><br>IC (205:17-206:1)<br><br>403, 602, 611 (275:1-6) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 275:18 – 276:10 | FRE 403 | 140:18-141:4, 205:17-206:25, 275:1-6 | NR, 403, 611 (140:18-141:4, 205:7-14, 206:2-25)<br><br>IC (205:17-206:1)<br><br>403, 602, 611 (275:1-6) |
| 280:13 – 281:23 | | 140:18-141:4, 205:17-206:25, 281:7-16 | 403, 611 (140:18-141:4, 205:7-14, 206:2-25)<br><br>IC (205:17-206:1, 281:7-16) |
| 283:13 – 284:25 | Vague | 283:13-16 | IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Steven Schoenfeld (10/30/14)** | | | |
| 11:20 – 12:2 | | | |
| 12:9-12 | | 12:9-13:3 | |
| 33:5-21 | FRE 401, 402 FRE 403 FRE 602 | | |
| 49:18 – 50:1 | | | |
| 52:20 – 53:20 | FRE 401, 402 | 56:8-57:1 | 401-403, 611, IC, NR |
| 58:19 – 59:24 | FRE 401, 402 FRE 403 | 57:22-58:6, 59:4-9 | 401-403, 611, IC, NR |
| 64:13 – 65:3 | FRE 602 | 65:10-20, 66:8-16 | 401-403, 611, IC, NR |
| 68:7-24 | | 68:2-6, 68:25-69:2 | 401-403, 611, IC, NR |
| 70:2 – 72:25 | Vague Incomplete | 73:1-13 | 401-403, 602, 611, NR (except for 71:1)  IC |
| 78:6 – 79:5 | | 79:6-8 | 611, 602 |
| 80:16-23 | FRE 401, 402 FRE 403 | | |
| 87:21 – 89:8 | FRE 602 | | |
| 93:20 – 95:17 | FRE 401, 402 | 98:6-10; 89:17-99:6 | 401-403, NR, 611 (except for 93:20 – 95:17) |
| 97:9-25 | | | |
| 99:7-18 | Incomplete | 99:19-100:12 | 401-403, 611 |
| 167:10-15 | | | |
| 167:20 – 168:21 | Incomplete | 168:24-25; 169:4-12 | 401-403, 602, 611 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 176:22 – 178:20 | Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403 | 177:12-18; 178:3-6 | |
| 179:10 – 180:25 | Vague<br><br>Lacks foundation<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 182:21 – 183:22 | Argumentative<br><br>Mischaracterizes testimony<br><br>Incomplete<br><br>FRE 602 | 183:9-11; 184:9-185:15 | 401-403, NR, 611 (except for 183:9-11), IC |
| 184:9 – 185:20 | Argumentative<br><br>Mischaracterizes testimony<br><br>Incomplete<br><br>FRE 602 | | |
| 192:1 – 194:20 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 192:12-23 | |
| 195:24 – 196:7 | | | |
| 197:19 – 199:6 | Outside of 30(b)(6) scope<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Steven Schoenfeld (12/17/14)** | | | |
| 267:5-11 | | | |
| 268:15-18 | | | |
| 294:2-25 | Lacks foundation<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 401, 402 | | |
| 297:9-20 | FRE 401, 402 | | |
| 300:1 – 301:14 | Argumentative<br><br>Lacks foundation<br><br>Mischaracterizes testimony<br><br>Incomplete<br><br>FRE 401, 402 | | |
| 313:9-16 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 315:20 – 316:9 | Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 316:13-24 | 401-403, 602, 611 |
| 317:15 – 318:7 | FRE 602 | | |
| 320:13-18 | FRE 602 | | |
| 321:16 – 323:15 | Lacks foundation<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 326:23-327:8, 327:24-328:20 | 401-403, 602, 611, IC, NR |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 355:22 – 356:3 | | | |
| 356:18 – 357:6 | Vague<br><br>Lacks foundation<br><br>FRE 401, 402<br><br>FRE 602 | | |
| 357:19 – 360:6 | Outside of 30(b)(6) scope<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 360:9-12 | | | |
| 360:21 – 362:5 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 365:5-21 | FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | | |
| 366:10 – 367:3 | Incomplete | | |
| 369:7 – 370:12 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes document<br><br>FRE 401, 402 | | |
| 371:1-6 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 373:9 – 377:24 | Vague<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 378:6-25 | 401-403, 602 |
| 380:10 – 381:7 | Incomplete<br><br>FRE 401, 402 | | |
| 384:15-20 | | | |
| 385:19 – 395:4 | Vague<br><br>Lacks foundation<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Incomplete<br><br>FRE 401, 402<br><br>FRE 403<br><br>FRE 602 | 393:10-21, 399:15-400:9 | 401-403, 611, NR (except for 393:10-21), IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Steven Schoenfeld (02/28/17)** | | | |
| 7:13 – 8:9 | | | |
| 9:6 – 11:10 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>FRE 401, 402<br><br>FRE 403 | | |
| 13:3-17 | Vague<br><br>Beyond the scope<br><br>Incomplete | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Zachary Sivertson (02/23/17)** | | | |
| 6:17 – 7:16 | Calls for a narrative | | |
| 10:13 – 13:7 | Calls for a narrative<br><br>Vague<br><br>Calls for speculation<br><br>FRE 402 | 13:8-18, 15:1-8 | 401-403, NR, IC |
| 13:19 – 14:25 | Calls for hypothetical<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>Vague<br><br>FRE 402 | 13:8-18, 15:1-8 | 401-403, NR, IC |
| 15:9-20 | FRE 402 | 13:8-18, 15:1-8 | 401-403, NR, IC |
| 16:18 – 17:4 | | | |
| 18:4 – 21:11 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes prior testimony | 22:5-22, 26:21-27:4, 28:21-29:7 | 401-403, NR, IC |
| 27:7-14 | | | |
| 28:6-20 | Vague | 22:5-22, 26:21-27:4, 28:21-29:7 | 401-403, NR, IC |
| 30:2-17 | Vague<br><br>Incomplete | 30:18-31:1 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 31:11 – 42:1 | Vague<br><br>Calls for speculation<br><br>Calls for a narrative<br><br>Asked and answered<br><br>Mischaracterized prior testimony<br><br>Incomplete hypothetical<br><br>FRE 602<br><br>Incomplete | 30:18:31-1, 39:15-19, 40:2-18 | 401-403, NR, IC (30:18-31:1) |
| 43:10-13 | | | |
| 46:6-22 | Vague | | |
| 48:18 – 50:1 | Vague<br><br>Mischaracterizes prior testimony<br><br>Incomplete | 53:14-54:3, 54:17-55:18, 64:13-65:15 | 401-403, NR, IC (53:14-54:3, 64:13-65:15)<br><br><br>NR, IC (54:17-55:18) |
| 50:20 – 51:16 | | | |
| 52:10 – 53:1 | Vague<br><br>Mischaracterizes prior testimony<br><br>Calls for speculation<br><br>Incomplete | 53:6-10 | 401-403, NR, IC |
| 54:4 – 55:18 | Vague<br><br>Calls for speculation | 53:14-54:3, 54:17-55:18, 64:13-65:15 | 401-403, NR, IC (53:14-54:3, 64:13-65:15) |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 58:19 – 64:12 | Vague<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 402<br><br>FRE 403 | 60:7-18, 64:13-65:15 | 401-403, NR, IC (64:13-65:15) |
| 65:19 – 68:16 | Vague<br><br>Incomplete hypothetical<br><br>Compound<br><br>Calls for legal opinion<br><br>Calls for speculation<br><br>Incomplete | 64:13-65:15, 68:17-22, 69:6-10, 86:11-87:3 | 401-403, NR, IC |
| 69:11 – 70:6 | Vague<br><br>Calls for a narrative<br><br>Incomplete | 54:17-55:18, 64:13-65:15 | 401-403, NR, IC (64:13-65:15)<br><br>NR, IC (54:17-55:18) |
| 72:20 – 74:1 | Incomplete | 74:4-13 | 401-403, NR, IC |
| 75:12 – 76:3 | | | |
| 80:11-17 | | 80:16-81:16 | 401-403, NR, IC |
| 81:21 – 82:9 | FRE 602 | 54:17-55:18, 64:13-65:15 | 401-403, NR, IC (64:13-65:15)<br><br>NR, IC (54:17-55:18) |
| 83:3 – 85:16 | Mischaracterizes prior testimony<br><br>FRE 802 | | |
| 106:13-19 | | 107:9-21 | 401-403, NR, IC |
| 110:1 – 112:2 | Vague<br><br>Calls for speculation | 113:22-24 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 112:17 – 113:21 | Incomplete | 113:22-24 | 401-403, NR, IC |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Djordje Sorgic (02/15/17)** | | | |
| 8:10 – 9:19 | Vague | | |
| 12:21 – 17:7 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes prior testimony<br><br>FRE 602 | | |
| 18:12 – 20:7 | Vague<br><br>Lacks foundation | | |
| 21:10 – 22:16 | Vague<br><br>Calls for a narrative | | |
| 23:3 – 27:20 | Vague<br><br>Calls for speculation<br><br>Lacks foundation<br><br>FRE 403 | 27:7-16 | |
| 28:2-13 | | | |
| 29:10 – 43:23 | Lacks foundation<br><br>Assumes facts<br><br>Compound<br><br>Mischaracterizes prior testimony<br><br>Asked and answered<br><br>Calls for speculation<br><br>Calls for a narrative<br><br>FRE 403<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 46:5 – 60:2 | Vague<br><br>Mischaracterizes prior testimony<br><br>Compound<br><br>Calls for a narrative<br><br>Incomplete | 51:1-19, 55:15-56:17, 201:9-202:17, 203:1-11 | 401-403, NR, IC (201:9-202:17, 203:1-11) |
| 61:13 – 70:2 | Vague<br><br>Calls for a narrative<br><br>Mischaracterizes prior testimony<br><br>Incomplete hypothetical<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>FRE 602 | 63:13-24 | |
| 74:13 – 86:19 | Calls for speculation<br><br>Vague<br><br>FRE 402<br><br>FRE 602<br><br>FRE 403<br><br>Outside of 30(b)(6) scope | 74:20-76:22, 100:10-16 | 401-403, NR, IC (100:10-16) |
| 90:14 – 91:6 | Vague<br><br>Outside of 30(b)(6) scope | 100:10-16 | 401-403, NR, IC |
| 93:4 -18 | | | |
| 94:20 – 96:2 | Vague | 100:10-16 | 401-403, NR, IC |
| 97:15 – 98:1 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 101:1 – 105:1 | Vague<br><br>Calls for speculation<br><br>FRE 403<br><br>FRE 602 | 100:10-16, 103:13-25 | 401-403, NR (100:10-16) |
| 109:21 – 113:2 | Vague<br><br>FRE 402<br><br>FRE 403 | 113:4-114:10 | 401-403, NR, IC |
| 114:21 – 125:9 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>Incomplete hypothetical<br><br>FRE 402<br><br>FRE 403<br><br>FRE 602<br><br>FRE 802 | 121:20-122:13, 123:2-9 | |
| 126:15 – 133:16 | Calls for speculation<br><br>Vague<br><br>Compound<br><br>Calls for legal conclusion<br><br>FRE 602 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 136:2 – 160:6 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes prior testimony<br><br>Compound<br><br>Incomplete hypothetical<br><br>Calls for a narrative<br><br>Incomplete<br><br>FRE 402<br><br>FRE 403<br><br>FRE 602<br>Misleading<br><br>FRE 701 | 103:13-25, 144:20-146:12, 153:15-154:13, 155:21-157:23, 159:2-21 | |
| 162:20 – 170:23 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Assumes facts not in evidence<br><br>FRE 602 | 167:7-16, 168:6-18 | |
| 173:15 – 190:10 | Vague<br><br>Calls for speculation<br><br>Outside of 30(b)(6) scope<br><br>Calls for a narrative<br><br>FRE 602<br><br>FRE 403 | 180:16-19, 182:14-17, 201:9-202:17, 203:1-11 | 401-403, NR, IC (201:9-202:17, 203:1-11) |

APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 192:14 – 198:15 | Vague<br><br>Compound<br><br>Calls for speculation<br><br>Mischaracterizes testimony<br><br>Outside of 30(b)(6) scope<br><br>Misleading<br><br>FRE 602 | | |
| 200:5-25 | Vague<br><br>Calls for speculation<br><br>Incomplete | 201:9-202:17, 203:1-11 | 401-403, NR, IC |
| 204:12 – 207:4 | Incomplete hypothetical<br><br>Calls for speculation<br><br>Vague<br><br>Incomplete | 203:1-11 | 401-403, NR, IC |
| 207:16 – 208:7 | | | |
| 209:4 – 215:13 | FRE 403<br><br>FRE 402 | | |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Gary Tomic (10/23/14)** | | | |
| 6:20 – 7:8 | | | |
| 10:4 – 11:9 | | | |
| 12:12 – 17:25 | Vague and ambiguous<br><br>Mischaracterizes prior testimony | | |
| 18:18 – 19:6 | | | |
| 20:10-12 | FRE 701 | | |
| 21:18 – 26:25 | FRE 402 | | |
| 28:8 – 29:4 | | | |
| 29:24 – 34:8 | | | |
| 49:14-22 | FRE 402 | 50:13-24 | 403, 602, 611 |
| 52:21 – 54:18 | FRE 402<br><br>Compound<br><br>Assumes facts | 21:4-8 | 403, 602, 611 |
| 56:4 – 58:7 | Vague<br><br>Mischaracterizes prior testimony | | |
| 58:16 – 83:20 | Vague<br><br>Calls for speculation<br><br>FRE 402<br><br>FRE 403<br><br>FRE 602 | 21:4-8, 65:13-66:6, 89:21-90:20, 125:18-21, 126:15-18 | 403, 602, 611 (21:4-8)<br><br>IC (65:13-66:6, 89:21-90:20)<br><br>NR, IC (125:18-21)<br><br>NR, 401-403, 611, IC (126:15-18) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 84:9 – 85:25 | FRE 402 | 125:18-21, 126:15-18 | NR, IC (125:18-21)<br><br>NR, 401-403, 611, IC (126:15-18) |
| 86:25 – 93:6 | FRE 402<br>FRE 403<br>FRE 602 | 89:21-90:20,125:18-21, 126:15-18 | IC (89:21-90:20)<br><br>NR, IC (125:18-21)<br><br>NR, 401-403, 611, IC (126:15-18) |
| 94:6 – 113:10 | Vague<br>Compound<br>Incomplete<br>FRE 403 | 89:21-90:20, 95:4-96:25, 125:18-21, 126:15-18 | IC (89:21-90:20, 95:4-96:25, 125:18-21)<br><br>401-403, 611, IC (126:15-18) |
| 114:19 – 120:15 | FRE 602<br>Vague<br>Calls for speculation | 21:4-8, 125:18-21, 126:15-18 | 403, 602, 611 (21:4-8)<br><br>IC (125:18-21)<br><br>401-403, 611, IC (126:15-18) |
| 121:19 – 123:16 | FRE 403 | 122:5-10<br>Tomic (02/03/17) at 110:24-111:9, 111:23-112:9, 124:4-22 | IC |
| 125:7 – 126:14 | FRE 701<br>Incomplete | 125:18-21, 126:15-17 | IC (125:18-21)<br><br>401-403, 611, IC (126:15-17) |
| 127:12 – 131:10 | FRE 701 | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 133:8 – 151:17 | FRE 402<br><br>FRE 403<br><br>Vague<br><br>Compound | 133:23-134:8, 140:17-22, 149:18-22 | IC |
| 152:4 – 169:12 | | 152:11-25, 157:1-11, 158:12-159:20 | IC |
| 170:5 – 171:8 | | | |
| 172:5 – 232:10 | FRE 403<br><br>Outside of 30(b)(6) scope<br><br>FRE 602<br><br>Compound<br><br>Vague<br><br>Assumes facts<br><br>FRE 402 | 180:2-25, 196:15-25, 232:14-233:6 | IC (180:2-25, 196:15-25)<br><br>401-403, 602, 611 (232:14-233:6) |
| 237:9-25 | FRE 402 | | |
| 240:8 – 242:2 | | 240:17-25 | IC |
| 242:18 – 248:13 | FRE 602 | 248:14-250:12 | 403, 611 |
| 250:13 – 258:8 | FRE 602<br><br>FRE 402<br><br>FRE 403 | | |

## APPENDIX D

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Gary Tomic (02/03/17)** | | | |
| 8:3 – 9:12 | | | |
| 9:20-23 | | 9:24-10:4 | 401-403, 611 |
| 10:13-25 | Vague | | |
| 11:20-24 | | | |
| 12:5 – 14:20 | Vague<br><br>Calls for speculation | | |
| 18:20 – 20:3 | Vague. | | |
| 20:23 – 21:11 | Vague<br>Assumes evidence<br>Calls for a narrative | 22:14-23:8 | NR, 403, 611 |
| 22:2-13 | Vague<br>FRE 701<br>FRE 403<br>Incomplete | 22:14-24:13, 110:24-111:9, 111:23-112:9, 124:4-22 | 403, 611 (22:14-24:13)<br><br>IC (110:24-111:9, 111:23-112:9, 124:4-22) |
| 27:24 – 33:6 | Vague<br>Calls for a narrative<br>Mischaracterizes testimony<br>Calls for speculation<br>FRE 402<br>FRE 403 | 22:14-23:8 | 403, 611 |
| 34:18-23 | Vague<br>Compound | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 39:2 – 42:2 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>FRE 802<br><br>FRE 602 | | |
| 43:15 – 46:3 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation<br><br>FRE 602 | | |
| 49:18 – 54:24 | Vague<br><br>Calls for speculation | 22:14-23:8 | 403, 611 |
| 63:10 – 65:4 | Vague<br><br>Calls for speculation<br><br>FRE 403 | | |
| 77:23 – 78:13 | Calls for speculation<br><br>FRE 602<br><br>Incomplete | 76:11-77:2, 78:15-18, 80:2-9 | NR, 403, 611 |
| 79:2-24 | Calls for speculation<br><br>FRE 602 | | |
| 81:24 – 82:22 | Vague<br><br>Calls for speculation | | |
| 91:10 – 95:17 | Vague<br><br>Calls for speculation<br><br>Ambiguous<br><br>Mischaracterizes testimony<br><br>Calls for speculation<br><br>FRE 602<br><br>FRE 403<br><br>Incomplete | 96:7-97:19 | NR, IC, 403, 611 (96:7-97:9, 97:14-97:17)<br><br>IC (97:10-13) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 97:10 – 99:12 | Asked and answered<br><br>Vague<br><br>Calls for speculation<br><br>FRE 701<br><br>Incomplete | 96:7-97:9 | NR, IC, 403, 611 |
| 101:9 – 103:19 | Vague<br><br>Calls for speculation<br><br>FRE 602<br><br>Incomplete | 104:2-15 | IC |
| 104:2 – 105:17 | Vague<br><br>Mischaracterizes testimony<br><br>Assumes facts not in evidence<br><br>Calls for speculation<br><br>FRE 602<br><br>Incomplete | 102:16-20 | IC |
| 109:4 – 113:12 | Vague<br><br>Calls for speculation<br><br>Calls for a narrative<br><br>FRE 403 | 22:14-24:13, 124:4-22 | 403, 611 (22:14-24:13)<br><br><br>IC (124:4-22) |
| 114:20 – 117:4 | Vague<br><br>Calls for speculation<br><br>Mischaracterizes testimony<br><br>FRE 403<br><br>Incomplete<br><br>Misleading | 22:14-24:13, 110:24-111:9, 111:23-112:9, 124:4-22 | 403, 611 (22:14-24:13)<br><br><br>IC (110:24-111:9, 111:23-112:9, 124:4-22) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 121:4 – 123:18 | Asked and answered<br><br>Leading<br><br>Vague<br><br>FRE 403<br><br>FRE 402<br><br>Misleading | 22:14-23:8, 119:5-18 | 403, 611 |
| 124:4 – 125:4 | Vague<br><br>Mischaracterizes testimony<br><br>Compound<br><br>FRE 403 | 22:14-24:13, 110:24-111:9, 111:23-112:9 | 403, 611 (22:14-24:13)<br><br>IC (110:24-111:9, 111:23-112:9) |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Shlomo S. Touboul (12/03/14)** | | | |
| 8:13-19 | | | |
| 56:3 – 58:11 | | | |
| 112:8-21 | | | |
| 114:1 – 117:7 | FRE 602 | 165:11-166:3 | 403, 602, 611, NT |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| **Matthew Wood (02/06/17)** | | | |
| 5:14 – 6:23 | Vague | | |
| 8:2-12 | | | |
| 10:21 – 11:1 | Vague<br><br>Incomplete | 11:5-12, 11:17-24, 12:7-19 | 401-403 |
| 13:9-17 | | 13:18-24 | |
| 15:19 – 17:10 | Vague<br><br>Calls for a narrative<br><br>Calls for speculation | | |
| 18:1 – 20:5 | Vague | 20:14-23 | |
| 21:21 – 22:25 | Vague | | |
| 24:19 – 25:20 | Vague<br><br>Calls for a narrative | | |
| 26:2 – 27:22 | Vague<br><br>Calls for a narrative<br><br>Incomplete | 66:7-10 | IC, 401-403, NR |
| 29:1-17 | Vague<br><br>Calls for speculation<br><br>Incomplete | 29:18-30:16, 66:7-10 | IC, 401-403 (66:7-10) |
| 32:11 – 35:13 | Vague<br><br>Calls for speculation<br><br>FRE 601 | 34:9-35:1 | |
| 35:24 – 36:21 | Vague<br><br>Calls for speculation<br><br>FRE 601 | 36:22-37:6 | 401-403 |
| 38:18 – 40:15 | Vague<br><br>Mischaracterizes testimony<br><br>FRE 601 | 36:22-37:6 | 401-403 |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 41:6 – 42:6 | Vague<br><br>Mischaracterizes testimony<br><br>Incomplete | 29:18-30:16, 42:8-23, 66:7-10, 152:17-20, 95:2-9 | IC, 401-403, NR |
| 44:21 – 47:2 | Vague<br><br>Calls for speculation<br><br>Incomplete<br><br>FRE 403<br><br>FRE 701 | 45:25-46:11, 42:8-23 | IC |
| 48:4 – 49:6 | Vague<br><br>Calls for speculation<br><br>FRE 403<br><br>FRE 701 | | |
| 49:19 – 51:2 | Vague<br><br>Calls for speculation | | |
| 51:14 – 52:4 | FRE 602 | 52:11-13 | |
| 52:21 – 53:9 | FRE 602 | | |
| 54:5 – 55:22 | Vague<br><br>Calls for speculation<br><br>Incomplete | 36:25-37:6 | 401-403, NR |
| 57:4-21 | Vague<br><br>Calls for speculation<br><br>FRE 602 | | |
| 66:14 – 67:2 | | | |
| 70:2 – 71:2 | Vague<br><br>Assumes facts | | |
| 72:4-21 | Vague<br><br>FRE 403 | 95:2-9, 152:17-20 | |
| 81:23-25 | | | |

**APPENDIX D**

| Finjan's Designations | Blue Coat's Objections | Blue Coat's Counter-Designations | Finjan's Objections to Counter-Designations |
|---|---|---|---|
| 84:1 – 87:16 | Vague<br>Calls for speculation<br>Incomplete<br>FRE 602 | 36:25-37:6, 88:15-89:10 | 401-403, NR |
| 93:9-23 | Vague<br>Calls for a narrative<br>Incomplete | 95:2-9, 98:15-99:3, 101:3-11 | 401-403, IC |
| 94:6 – 95:9 | Vague<br>FRE 403<br>Misleading | 98:15-99:3, 101:3-11 | 401-403, IC |
| 117:6-9 | | | |
| 121:4-22 | | | |
| 122:1 – 125:6 | Vague<br>FRE 403 | | |
| 127:25 – 128:10 | Incomplete | 72:19-21, 95:2-9, 152:17-20 | |
| 134:11 – 135:19 | Vague<br>Incomplete<br>FRE 403 | 131:11-132:11, 133:2-134:15 | |
| 137:21 – 138:24 | Vague | | |
| 141:16 – 143:3 | Vague<br>FRE 402<br>Incomplete<br>FRE 403 | 36:25-37:6<br>Runald (2/16/17) at 35:8-23, 111:10-16 | IC, 401-403, NR, H |
| 146:7-10 | | | |
| 147:2-11 | | | |
| 165:22 – 168:17 | Vague<br>Calls for speculation | 168:25-169:13 | IC, 401-403 |