# APPENDIX E

**APPENDIX E**

**DEFENDANT BLUE COAT SYSTEMS LLC'S DESIGNATION OF DISCOVERY
RESPONSES AND DEPOSITION DESIGNATIONS**

United States District Court
For the Northern District of California (San Jose Division)

*Finjan, Inc. v. Blue Coat Systems LLC*

Case No. 15-cv-03295-BLF                                Trial Date: October 27, 2017

Pursuant to Section C.3 of the Court's Standing Order Re Final Pretrial Conference –
Jury Trial, Defendant Blue Coat Systems LLC ("Blue Coat") identifies the following discovery
responses and deposition designations it may use at trial.

Blue Coat reserves all rights, including its right to amend, modify, or supplement the
following designations as trial preparation and trial progresses, to call witnesses live, by
deposition, or both, and to use additional segments of depositions for impeachment, rebuttal,
foundation, or other purposes.

Blue Coat disputes Finjan's objections, as stated in the column titled "Blue Coat's
Response."  Blue Coat has designated discovery and deposition testimony that is admissible,
more probative than prejudicial, and directly relevant to issues in the case.

**APPENDIX E**

**Finjan's General Objections**

Finjan objects to all of Blue Coat's Trial Exhibits, deposition transcript designations, and discovery response designations to the extent they are precluded by a pending motion, i.e. motions in limine, Daubert motion, motion to strike, or issue identified in the Pretrial Statement or at the forthcoming Pretrial Conference.  Finjan objects to all of Joint exhibits are noted as "JOINT."  Descriptions for these exhibits are found in the Joint Exhibit List at Appendix C-1. Finjan reserves its right to further object to these exhibits based on any changes made to the Joint Exhibit List.  To the extent any exhibits are introduced for issues outside the scope of the October 30, 2017 trial, Finjan reserves the right to assert additional objections at trial.  Finjan further reserves the right to assert additional objections at the time that Blue Coat introduces the proposed exhibits or testimony at trial depending on Blue Coat's ability to properly authenticate, lay the proper foundation and demonstrate the intended use for the admission of the proposed exhibits, discovery responses and/or testimony into evidence.

Finjan's counter-designations apply to each of Blue Coat's designations.  Finjan incorporates by reference all objections stated by counsel in the deposition transcript in its objections to Blue Coat's designations.  Finjan reserves all objections to designated testimony that is incomplete or contains errors in the designation.  Finjan reserves the right to rely upon Blue Coat's designations to the extent that Blue Coat withdraws any of its designations.  Finjan specifically objects to Blue Coat's designation of trial testimony from *Finjan v. Blue Coat*, Case No. 13-3999, as hearsay that does not fall under the exceptions of Fed. R. Evid. 803 and 804. Finjan objects to Blue Coat's statement that it "reserves all rights, including its right to amend, modify, or supplement the following designations as trial preparation and trial progresses, to call witnesses live, by deposition, or both, and to use additional segments of depositions for

2

APPENDIX E

impeachment, rebuttal, foundation, or other purposes" as such a broad statement does not

provide sufficient notice of Blue Coat's pretrial disclosures and violates the Court's Standing

Order, Local Rules of the Court, the Federal Rules of Civil Procedure and/or Federal Rules of

Evidence.

**Plaintiff Finjan, Inc.'s Key of Objections**

| Objection List | Abbreviation |
|---|---|
| Hearsay (FRE 801, 802)—The exhibits/testimony are hearsay and do not fall within any hearsay exception. | H |
| Irrelevant (FRE 401, 402)—The exhibits/testimony are inadmissible without any tendency to make the existence of any fact that is of consequence to the determination of the action more or less probable than it would be without them. Finjan notes this objection is used for the purpose for which Blue Coat offers the exhibit without waiving the right to use the exhibit or evidence for another purpose. | 401, 402 |
| Unfair Prejudice, Confusing, Waste of Time (403) —To the extent that these exhibits/testimony contain any relevant information, they should be excluded because their probative value is substantially outweighed by the danger of unfair prejudice, confusion of issues, or is a mischaracterization of the testimony, or misleading the jury, or by considerations of undue delay, waste of time, or needless presentation of cumulative evidence. | 403 |
| Violates FRE 401, 402 and 403 | 401-403 |
| Lack of Personal Knowledge/Foundation (FRE 602)—Defendant has not identified a witness with personal knowledge to testify regarding these exhibits. The witness does not have personal knowledge to testify about a matter, the proposed testimony is speculation and/or outside the scope of the 30(b)(6) designation. | 602 |
| Improper Lay Opinion (FRE 701)—The exhibits/testimony necessarily rely upon the opinion testimony of a lay witness beyond the scope of what is permitted. | 701 |
| Improper Expert Opinion / Testimony (FRE 702) | 702 |
| Authenticity—These exhibits have not been authenticated within the meaning of FRE 901.  The testimony fails to authenticate the deposition exhibit. | 901 |
| Best Evidence (FRE 1001-1003)—The exhibits/testimony fail to satisfy the best evidence rule under FRE 1001-1003. | 1001-1003 |
| FRE 1006—These exhibits are an improper summary, chart, or calculation. | 1006 |
| Privilege (501) | 501 |
| Improper Character Evidence (404, 608, 609) | CE |

**APPENDIX E**

| Objection List | Abbreviation |
|---|---|
| Leading/Waste of Time (611)—The presentation of these exhibits/testimony will result in needless consumption of time and cause witnesses harassment or undue embarrassment.  Leading questions should not be used on direct examination of a witness except as may be necessary to develop a witness' testimony. | 611 |
| Compound, Vague, Argumentative, Duplicative, Asked and Answered—The presentation of these exhibits/testimony violate FRE 403 and 611. | 403, 611 |
| Improper Legal Conclusion (401, 611) | LC |
| Subject to motion in *limine* and/or evidentiary dispute raised in the Pretrial Statement | EXC |
| Not Related—Counter Designation is Not Related to Initial Designations | NR |
| Documents Not Produced During Discovery | NP |
| Multiple documents are listed as a single exhibit | MD |
| Incomplete/unintelligible document or testimony | IC |
| Not Testimony | NT |

**APPENDIX E**

**Defendant Blue Coat Systems LLC's Response to
Plaintiff Finjan, Inc.'s General Objections**

Blue Coat objects that Finjan's statement that "Finjan's counter-designations apply to each of Blue Coat's designations" is an improper counter-designation under the Court's Standing Order, Local Rules of the Court, the Federal Rules of Civil Procedure and/or Federal Rules of Evidence..

**Defendant Blue Coat Systems LLC's Key of Responses**

| Abbreviation | Responses |
|---|---|
| C | Complete |
| REL | Relevant, not unfairly prejudicial, confusing, or waste of time |
| F | Will be used with witness with personal knowledge or 30(b)(6) deponent, or relied upon by expert |
| LAY | Proper lay testimony, not submitted as expert testimony |
| EXPERT | Proper expert testimony |
| NH | Not hearsay or qualifies as an exception to hearsay |
| AUTH | Properly authenticated or subject to stipulation re authentication |
| BEST | Best evidence |
| SUM | Proper summary |
| AVAIL | Produced, publicly available and identified in deposition or expert report, or exchanged |
| OPP | Subject to opposition to motion in limine |
| FACT | Not a legal conclusion |
| PROD | Produced during fact discovery or supplemented at request of Plaintiff |
| IMPOBJ | Improper objection |
| IMPRC | Improper counter-designation |

APPENDIX E

## I.   BLUE COAT'S DISCOVERY DESIGNATIONS

| Discovery Responses | Blue Coat's Designated Portion | Date | Finjan's Objections | Blue Coat's Response |
|---|---|---|---|---|
| Plaintiff Finjan, Inc.'s Objections and Responses to Defendant Blue Coat Systems, Inc.'s Interrogatories (Nos. 1-14) | Response to Interrogatory No. 3, page 12, lines 10-27 | 09/21/2016 | H, 1001-1003, IC, 401-403, NT | NH, C, REL, IMPOBJ: 1001-1003, NT |
| Plaintiff Finjan, Inc.'s Objections and Responses to Defendant Blue Coat Systems, Inc.'s Interrogatories (Nos. 1-14) | Response to Interrogatory No. 4, page 16, lines 6-9 | 09/21/2016 | H, 1001-1003, 401-403, NT | NH, REL, IMPOBJ: 1001-1003, NT |
| Plaintiff Finjan, Inc.'s First Supplemental Objections and Responses to Defendant Blue Coat Systems, Inc.'s Interrogatories (Nos. 4, 5, 9, and 11) | Supplemental Response to Interrogatory No. 4, page 9, lines 17-27 | 11/18/2016 | H, 1001-1003, 401-403, NT | NH, REL, IMPOBJ: 1001-1003, NT |
| Plaintiff Finjan, Inc.'s First Supplemental Objections and Responses to Defendant Blue Coat Systems, Inc.'s Interrogatories (Nos. 4, 5, 9, and 11) | Supplemental Response to Interrogatory No. 5, page 11, lines20-23 | 11/18/2016 | H, 1001-1003, 401-403, 611, NT | NH, REL, IMPOBJ: 1001-1003, 611, NT |
| Plaintiff Finjan, Inc.'s First Supplemental Objections and Responses to Defendant Blue Coat Systems, Inc.'s Interrogatories (Nos. 4, 5, 9, and 11) | First Supplemental Response to Interrogatory No. 9 | 11/18/2016 | H, 1001-1003, 401-403, 611, NT | NH, REL, IMPOBJ: 1001-1003, 611, NT |
| Plaintiff Finjan, Inc.'s Supplemental Objections and Responses to Defendant Blue Coat Systems, Inc.'s First Set of Interrogatories (Nos. 1-3, 7-9, and 11-13) | First Supplemental Response to Interrogatory No. 9, page 13, lines 9-17 / *see also* Second Supplemental Response at page 36, lines 3-11 | 11/18/2016 02/17/2017 | H, 1001-1003, IC, 401-403, NT | NH, C, REL, IMPOBJ: 1001-1003, NT |

**APPENDIX E**

| Discovery Responses | Blue Coat's Designated Portion | Date | Finjan's Objections | Blue Coat's Response |
|---|---|---|---|---|
| Defendant Blue Coat Systems LLC's Responses to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (Nos. 7-10) | Response to Interrogatory No. 8 | 11/25/2016 | H, 1001-1003, 401-403, 611, LC, 602, NT | NH, REL, F, FACT, IMPOBJ: 1001-1003, 611, NT |
| Defendant Blue Coat Systems LLC's Supplemental Responses to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (No. 8) | Supplemental Response to Interrogatory No. 8 | 01/18/2017 | H, 1001-1003, 401-403, 611, LC, 602, 1006, NT, NP | NH, REL, F, FACT, PROD, IMPOBJ: 1001-1003, 611, NT |
| Defendant Blue Coat Systems LLC's Corrected Supplemental Response and Second Supplemental Response to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (No. 8) | Corrected Supplemental Response to Interrogatory No. 8 | 02/15/2017 | H, 1001-1003, 401-403, 611, LC, 602, 1006, NT, NP | NH, REL, F, FACT, PROD, IMPOBJ: 1001-1003, 611, NT |
| Defendant Blue Coat Systems LLC's Corrected Supplemental Response and Second Supplemental Response to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (No. 8) | Second Supplemental Response to Interrogatory No. 8 | 02/15/2017 | H, 1001-1003, 401-403, 611, LC, 602, 1006, NT, NP | NH, REL, F, FACT, PROD, IMPOBJ: 1001-1003, 611, NT |
| Defendant Blue Coat Systems LLC's Third Supplemental Response to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (Nos. 8-9) | Third Supplemental Response to Interrogatory No. 8 | 02/17/2017 | H, 1001-1003, 401-403, 611, LC, 602, 1006, NT, NP | NH, REL, F, FACT, PROD, IMPOBJ: 1001-1003, 611, NT |
| Defendant Blue Coat Systems LLC's Fourth Supplemental Response to Plaintiff Finjan, Inc.'s Third Set of Interrogatories (No. 8) | Fourth Supplemental Response to Interrogatory No. 8 | 03/03/2017 | H, 1001-1003, 401-403, 611, LC, 602, 1006, NT, NP | NH, REL, F, FACT, PROD, IMPOBJ: 1001-1003, 611, NT |
| Plaintiff Finjan, Inc.'s Objections and Responses to Defendant Blue Coat Systems LLC's Requests for Admission (Nos. 1-50) | Response to Requests for Admission No. 4 | 02/17/2017 | H, 401-403, 611, LC, NT | NH, REL, FACT, IMPROP: 611, NT |

**APPENDIX E**

| Discovery Responses | Blue Coat's Designated Portion | Date | Finjan's Objections | Blue Coat's Response |
|---|---|---|---|---|
| Plaintiff Finjan, Inc.'s Objections and Responses to Defendant Blue Coat Systems LLC's Requests for Admission (Nos. 1-50) | Response to Requests for Admission No. 7 | 02/17/2017 | H, 401-403, 611, NT | NH, REL, IMPROP: 611, NT |
| Defendant Blue Systems LLC's Responses and Objections to Plaintiff Finjan, Inc.'s First Set of Requests for Admission (Nos. 1-36) | Responses to Requests for Admission Nos. 24, 25, 27-30 | 02/13/2017 | H, 401-403, 602, 611, LC, 1001-1003, NT | NH, REL, F, FACT, IPROBJ: 611, 1001-1003, NT |

APPENDIX E

## II.    BLUE COAT'S DEPOSITION DESIGNATIONS

| Bjorn Andersen (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 5:3-5:15 | | | |
| 18:25-19:1 | 401-403, IC | 26:3-17 | IMPRC |
| 19:4-19:4 | 401-403, IC | 26:3-17 | IMPRC |
| 19:9-19:19 | 401-403, IC | 26:3-17 | IMPRC |
| 19:22-20:8 | 401-403, IC | 26:3-17 | IMPRC |
| 20:10-20:22 | 401-403, IC | 26:3-17 | IMPRC |
| 20:25-21:3 | 401-403, IC | 26:3-17 | IMPRC |
| 21:6-21:7 | 401-403, IC | 26:3-17 | IMPRC |
| 27:12-27:13 | 401-403, IC | 26:3-17; 28:25-29:2; 29:12-30:7 | IMPRC, FRE 403 |
| 27:16-27:16 | 401-403, IC | 26:3-17; 28:25-29:2; 29:12-30:7 | IMPRC, FRE 403 |
| 29:3-29:11 | 401-403, IC | 26:3-17; 28:25-29:2; 29:12-30:7 | FRE 403 |
| 30:8-30:11 | 401-403, IC | 26:3-17; 28:25-29:2; 29:12-30:7 | FRE 403 |
| 32:5-32:17 | 401-403, IC | 31:19-32:4; 32:18-33:17; 33:24-34:3 | FRE 402, FRE 403, IMPRC |
| 33:18-33:23 | 401-403, IC | 31:19-32:4; 32:18-33:17; 33:24-34:3 | FRE 402, FRE 403 |
| 37:1-37:13 | 401-403, IC | 37:14-38:19 | IMPRC, asked and answered, mischaracterizes testimony |
| 41:13-41:14 | 401-403, IC | 41:18-42:1 | FRE 402, asked and answered |
| 41:16-41:17 | 401-403, IC | 41:18-42:1 | FRE 402, asked and answered |
| 46:21-46:22 | 401-403, IC | 46:17-20; 46:25-47:19 | IMPRC, vague, FRE |

**APPENDIX E**

| Bjorn Andersen (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | 701, FRE 403 |
| 46:24-46:24 | 401-403, IC | 46:17-20; 46:25-47:19 | IMPRC, vague, FRE 701, FRE 403 |
| 49:22-49:22 | 401-403, IC | 50:1-51:17 | Vague, calls for narrative, incomplete hypothetical, FRE 403 |
| 49:25-49:25 | 401-403, IC | 50:1-51:17 | Vague, calls for narrative, incomplete hypothetical, FRE 403 |
| 66:18-66:24 | 401-403, IC | 66:25-69:13; 69:20-70:2; 70:13-24 | IMPRC, mischaracterizes prior testimony, vague, assumes facts not in evidence, calls for speculation, incomplete hypothetical, FRE 602, FRE 403, FRE 701 |
| 69:14-69:19 | 401-403, IC | 66:25-69:13; 69:20-70:2; 70:13-24 | IMPRC, mischaracterizes prior testimony, vague, assumes facts not in evidence, calls for speculation, incomplete hypothetical, FRE 602, FRE 403, FRE 701 |
| 70:3-70:5 | 401-403, IC | 66:25-69:13; 69:20-70:2; 70:13-24 | IMPRC, mischaracterizes prior testimony, vague, assumes facts not in evidence, calls for speculation, incomplete hypothetical, FRE 602, FRE 403, FRE 701 |
| 70:8-70:12 | 401-403, IC | 66:25-69:13; 69:20-70:2; 70:13-24 | IMPRC, mischaracterizes prior testimony, vague, assumes facts not in evidence, calls for |

**APPENDIX E**

| Bjorn Andersen (03/16/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | | speculation, incomplete hypothetical, FRE 602, FRE 403, FRE 701 |
| 70:25-71:3 | 401-403, IC | 66:25-69:13; 69:20-70:2; 70:13-24 | IMPRC, mischaracterizes prior testimony, vague, assumes facts not in evidence, calls for speculation, incomplete hypothetical, FRE 602, FRE 403, FRE 701 |
| 71:7-71:9 | 401-403, IC | 66:25-69:13; 69:20-70:2; 70:13-24 | IMPRC, mischaracterizes prior testimony, vague, assumes facts not in evidence, calls for speculation, incomplete hypothetical, FRE 602, FRE 403, FRE 701 |
| 74:7-74:14 | 401-403, IC | 74:15-75:13; 76:6-8; 76:14-24 | Asked and answered, mischaracterizes prior testimony, FRE 403 |
| 75:14-75:18 | 401-403, IC | 74:15-75:13; 76:6-8; 76:14-24 | Asked and answered, mischaracterizes prior testimony, FRE 403 |
| 76:9-76:13 | 401-403, IC | 74:15-75:13; 76:6-8; 76:14-24 | Asked and answered, mischaracterizes prior testimony, FRE 403 |
| 88:6-88:17 | 401-403, IC | 87:11-88:5 | FRE 403 |
| 91:18-91:22 | 401-403, IC | | |
| 101:7-101:20 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 101:22-101:24 | 401-403, 602, IC | 102:15-104:9; 105:20- | FRE 402, FRE 403, |

**APPENDIX E**

| Bjorn Andersen (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 102:2-102:14 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 104:19-105:9 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 105:11-105:19 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 106:1-106:2 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 106:6-106:11 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 107:4-107:13 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4- | FRE 402, FRE 403, assumes facts, mischaracterizes prior |

**APPENDIX E**

| Bjorn Andersen (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 6; 111:13-23; 115:11-16; 116:21-24 | testimony, vague, asked and answered, argumentative, IMPRC |
| 107:16-107:20 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 108:17-108:20 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 109:17-109:20 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 109:23-110:3 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 110:21-111:12 | 401-403, 602, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 115:3-115:10 | 401-403, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, |

**APPENDIX E**

| Bjorn Andersen (03/16/17) | | | |
| --- | --- | --- | --- |
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | argumentative, IMPRC |
| 116:4-116:20 | 401-403, IC | 102:15-104:9; 105:20-25; 107:21-108:16; 108:21-109:16; 110:4-6; 111:13-23; 115:11-16; 116:21-24 | FRE 402, FRE 403, assumes facts, mischaracterizes prior testimony, vague, asked and answered, argumentative, IMPRC |
| 121:6-121:19 | 401-403, IC | 122:8-9 | FRE 403 |
| 121:15-121:22 | 401-403, IC | 122:8-9 | FRE 403 |
| 122:1-122:7 | 401-403, IC | 122:8-9 | FRE 403 |

| Christophe Birkeland (03/16/17) | | | |
| --- | --- | --- | --- |
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 6:6-6:24 | 401-403, IC | 7:22-8:2 | Vague, calls for a narrative, IMPRC |
| 7:1-7:21 | 401-403, IC | 7:22-8:2 | Vague, calls for a narrative |
| 11:16-11:25 | 401-403, IC | 12:1-13; 13:11-14 | |
| 12:14-12:14 | 401-403, IC | 12:1-13; 13:11-14 | |
| 12:17-13:2 | 401-403, IC | 12:1-13; 13:11-14 | |
| 13:5-13:10 | 401-403, IC | 12:1-13; 13:11-14 | |
| 23:6-23:19 | 401-403, IC | 23:20-24:20 | FRE 403, vague, calls for speculation |
| 25:12-25:12 | 401-403, IC | 17:6-9; 25:4-11; 26:2-15; 26:2-15; 26:18-7; 27:13-28:15 | IMPRC, FRE 602, FRE 403, calls for speculation, vague, outside the 30(b)(6) scope, mischaracterizes prior testimony, asked and answered |
| 25:15-25:17 | 401-403, IC | 17:6-9; 25:4-11; 26:2- | IMPRC, FRE 602, FRE |

APPENDIX E

| Christophe Birkeland (03/16/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 15; 26:2-15; 26:18-7; 27:13-28:15 | 403, calls for speculation, vague, outside the 30(b)(6) scope, mischaracterizes prior testimony, asked and answered |
| 26:16-26:17 | 401-403, 602 IC | 17:6-9; 25:4-11; 26:2-15; 26:2-15; 26:18-7; 27:13-28:15-7 | IMPRC, FRE 602, FRE 403, calls for speculation, vague, outside the 30(b)(6) scope, mischaracterizes prior testimony, asked and answered |
| 27:8-27:9 | 401-403, 602 IC | 17:6-9; 25:4-11; 26:2-15; 26:2-15; 26:18-7; 27:13-28:15 | IMPRC, FRE 602, FRE 403, calls for speculation, vague, outside the 30(b)(6) scope, mischaracterizes prior testimony, asked and answered |
| 27:12-27:12 | 401-403, 602 IC | 17:6-9; 25:4-11; 26:2-15; 26:2-15; 26:18-7; 27:13-28:15 | IMPRC, FRE 602, FRE 403, calls for speculation, vague, outside the 30(b)(6) scope, mischaracterizes prior testimony, asked and answered |
| 44:25-45:2 | 401-403, IC | 34:18-35:2; 42:1-4; 43:25-44:24; 45:7-15 | FRE 602, FRE 403, vague, calls for speculation, mischaracterizes prior testimony, incomplete hypothetical |
| 45:4-45:6 | 401-403, IC | 34:18-35:2; 42:1-4; 43:25-44:24; 45:7-15 | FRE 602, FRE 403, vague, calls for speculation, mischaracterizes prior testimony, incomplete hypothetical |

APPENDIX E

| Christophe Birkeland (03/16/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 52:11-52:19 | 401-403, 602 IC | 53:16-17 | FRE 403 |
| 52:22-53:15 | 401-403, 602 IC | 53:16-17 | FRE 403 |
| 54:1-55:1 | 401-403, 602 IC | 62:11-15 | |
| 61:14-62:6 | 401-403, 602 IC | 62:11-15 | |
| 62:8-62:10 | 401-403, 602 IC | 62:11-15 | |
| 69:12-69:23 | 401-403, IC | 68:10-69:11 | Vague, calls for speculation |
| 69:25-71:11 | 401-403, IC | 68:10-69:11 | Vague, calls for speculation |
| 71:14-71:19 | 401-403, IC | 68:10-69:11 | Vague, calls for speculation |
| 71:23-72:5 | 401-403, IC | 68:10-69:11 | Vague, calls for speculation |
| 72:7-72:18 | 401-403, IC | 68:10-69:11 | Vague, calls for speculation |
| 72:20-72:23 | 401-403, IC | 68:10-69:11 | Vague, calls for speculation |
| 79:22-80:2 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 80:6-80:7 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 81:21-82:7 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 82:10-83:7 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 83:8-83:18 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, |

**APPENDIX E**

| Christophe Birkeland (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 83:22-84:5 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 84:7-85:4 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 85:7-86:5 | 401-403, 602, IC | 86:6-18 | FRE 403, FRE 402, vague, calls for speculation, incomplete hypothetical, FRE 602 |
| 91:20-92:7 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, asked and answered |
| 93:20-95:3 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, asked and answered |
| 95:6-95:19 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, asked and answered |
| 95:20-96:6 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, asked and answered |
| 96:9-96:19 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls |

**APPENDIX E**

| Christophe Birkeland (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | for speculation, incomplete hypothetical, asked and answered |
| 96:14-96:21 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, asked and answered |
| 96:25-97:3 | 401-403, IC | 97:4-7; 97:10-98:6 | FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, asked and answered |
| 98:15-98:19 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered, IMPRC |
| 99:21-99:23 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered, IMPRC |
| 101:18-101:19 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered, IMPRC |
| 101:22-102:1 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered |
| 102:17-102:24 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered, IMPRC |
| 102:23-102:24 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered, IMPRC |
| 103:2-103:16 | 401-403, IC | 99:19-20; 99:24-101:14; 102:2-16 | FRE 402, FRE 403, vague, asked and answered, IMPRC |
| 114:25-115:3 | 401-403, IC | 116:16-117:7 | FRE 402, FRE 403, IMPRC |

**APPENDIX E**

| Christophe Birkeland (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 115:7-116:7 | 401-403, IC | 116:16-117:7 | FRE 402, FRE 403, IMPRC |
| 116:10-116:15 | 401-403, IC | 116:16-117:7 | FRE 402, FRE 403, IMPRC |
| 120:1-120:23 | 401-403, 602, IC | | |
| 122:21-123:14 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 124:2-124:12 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 124:5-125:6 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 124:15-125:6 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 125:9-125:10 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 125:9-126:3 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 126:1-126:3 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for |

**APPENDIX E**

| Christophe Birkeland (03/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 126:6-126:17 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 126:20-126:24 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 133:6-133:9 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 133:12-133:13 | 401-403, IC | 123:15-124:1; 128:1-133:5; 133:14-134:1 | Vague, asked and answered, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |

| Tom Clare (01/15/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 7:12-8:5 | 401-403, 602, 611, IC, H | 8:6-10:12; 11:24-16:17; 17:12-23:8 | IMPRC, FRE 602, FRE 402, FRE 403, assumes facts, vague |
| 10:13-11:23 | 401-403, 602, 611, IC, H | 8:6-10:12; 11:24-16:17; 17:12-23:8 | IMPRC, FRE 602, FRE 402, FRE 403, assumes facts, vague |
| 16:18-17:11 | 401-403, 602, 611, IC, H | 8:6-10:12; 11:24-16:17; 17:12-23:8 | IMPRC, FRE 602, FRE 402, FRE 403, assumes |

**APPENDIX E**

| Tom Clare (01/15/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | facts, vague |
| 23:9-23:12 | 401-403, 602, 611, IC, H | 25:7-27:17; 30:19-23 | FRE 402, FRE 403, document speaks for itself |
| 29:14-30:18 | 401-403, 602, 611, IC, H | 25:7-27:17; 30:19-23 | FRE 402, FRE 403, document speaks for itself |
| 30:24-31:2 | 401-403, 602, 611, IC, H | 31:5-34:12; 35:14-22 | FRE 402, FRE 403, assumes facts |
| 34:13-35:13 | 401-403, 602, 611, IC, H | 31:5-34:12; 35:14-22 | FRE 402, FRE 403, assumes facts |
| 36:6-36:25 | 401-403, 602, 611, IC, H | 31:5-34:12; 35:14-22; 36:6-21 | FRE 402, FRE 403, assumes facts |
| 39:6-40:1 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 40:18-46:11 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 46:13-47:18 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 51:6-51:12 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |

**APPENDIX E**

| Tom Clare (01/15/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 52:11-53:12 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 54:3-55:13 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 57:8-57:19 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 58:6-58:24 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 59:16-59:20 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 59:25-61:4 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13-54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | IMPRC, assumes facts, FRE 801, FRE 802, FRE 602, FRE 402, FRE 403, vague, compound |
| 61:24-67:10 | 401-403, 602, 611, IC, H | 40:2-17; 47:19-51:5; 51:13-52:10; 53:13- | IMPRC, assumes facts, FRE 801, FRE 802, |

**APPENDIX E**

| Tom Clare (01/15/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 54:2; 55:14-57:7; 57:20-58:5; 58:25-59:15; 59:21-24; 61:5-24 | FRE 602, FRE 402, FRE 403, vague, compound |
| 68:7-68:8 | 401-403, 602, 611, IC, H | 68:9-69:15; 72:21-74:8; 75:7-76:19; 79:2-81:18 | IMPRC, FRE 402, FRE 403, FRE 801, FRE 802, FRE 602 |
| 69:16-71:1 | 401-403, 602, 611, IC, H | 68:9-69:15; 72:21-74:8; 75:7-76:19; 79:2-81:18 | IMPRC, FRE 402, FRE 403, FRE 801, FRE 802, FRE 602 |
| 71:7-72:20 | 401-403, 602, 611, IC, H | 68:9-69:15; 72:21-74:8; 75:7-76:19; 79:2-81:18 | IMPRC, FRE 402, FRE 403, FRE 801, FRE 802, FRE 602 |
| 83:15-84:21 | 401-403, 602, 611, IC, H | 81:19-82:19 | FRE 402, FRE 403, FRE 801, FRE 802, FRE 602 |
| 88:8-90:9 | 401-403, 602, 611, IC, H | 85:1-88:7; 90:10-91:18 | FRE 402, FRE 403 |
| 92:14-93:25 | 401-403, 602, 611, IC, H | 85:1-88:7; 90:10-91:18 | FRE 402, FRE 403 |
| 94:19-95:10 | 401-403, 602, 611, IC, H | 94:1-18 | FRE 602, FRE 402, FRE 403 |
| 100:16-103:6 | 401-403, 602, 611, IC, H | 95:11-100:15; 103:7-105:6; 106:24-110:8 | IMPRC, assumes facts, compound, vague, FRE 402, FRE 403, FRE 602 |
| 105:7-106:23 | 401-403, 602, 611, IC, H | 95:11-100:15; 103:7-105:6; 106:24-110:8 | IMPRC, assumes facts, compound, vague, FRE 402, FRE 403, FRE 602 |
| 112:6-113:24 | 401-403, 602, 611, IC, H | 111:15-112:5; 114:1-9 | FRE 402, FRE 403, FRE 602, vague, compound, assumes facts |

| Jim Dildine (12/04/14) | | | |
|---|---|---|---|

**APPENDIX E**

| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
|---|---|---|---|
| 9:21-10:9 | | | |
| 14:2-14:12 | H, 401-403 | | |
| 15:11-15:21 | H, 401-403 | 15:22-16:5; 16:7-25; 17:3-8 | IMPRC |
| 18:15-19:1 | H, 401-403 | 56:6-21; 57:16-58:2 | IMPRC<br>Outside the scope |
| 21:10-22:14 | H, 401-403 | | |
| 23:14-23:24 | H, 401-403 | 23:25-24:3; 25:9-20; 25:25-26:5 | IMPRC<br>FRE 401, 402, 403 |
| 27:12-27:20 | H, 401-403 | 25:25-26:5 | IMPRC<br>FRE 401, 402, 403 |
| 28:15-28:18 | H, 401-403 | 28:19-29:11 | |
| 34:16-34:24 | H, 401-403 | 34:25-35:23 | FRE 401, 402 |
| 35:24-36:3 | H, 401-403 | 36:4-16 | IMPRC |
| 36:24-37:6 | H, 401-403 | | |
| 39:5-39:6 | H, 401-403 | | |
| 39:10-39:14 | H, 401-403 | | |
| 39:19-39:22 | H, 401-403 | 38:12-39:4; 40:12-16; 40:20-23 | Incomplete<br>FRE 401, 402, 403 |
| 42:14-42:19 | H, 401-403 | 44:24-45:14; 46:3-19 | IMPRC<br>Incomplete<br>FRE 401, 402<br>Outside the scope |
| 47:22-48:21 | H, 401-403, NT | 47:3-19; 48:22-49:2 | IMPRC<br>FRE 401, 402<br>FRE 602 |
| 72:15-72:19 | H, 401-403 | | |
| 73:5-73:7 | H, 401-403 | | |
| 73:9-73:15 | H, 401-403 | | |
| 73:17-73:18 | H, 401-403 | | |
| 94:8-94:13 | H, 401-403 | 94:1-7; 94:14-19 | IMPRC<br>FRE 401, 402 |
| 102:19-102:25 | H, 401-403, 602 | 102:1-7; 102:16-20; | Incomplete |

**APPENDIX E**

| Jim Dildine (12/04/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 100:2-101:2; 112:23-113:5; 124:21-24; 126:1-25 | IMPRC FRE 401, 402, 403 |
| 127:1-127:1 | H, 401-403 | 58:9-59:20 | IMPRC FRE 401, 402 |
| 127:3-127:9 | H, 401-403 | 58:9-59:20 | IMPRC FRE 401, 402 |
| 127:11-127:16 | H, 401-403 | 58:9-59:20 | IMPRC FRE 401, 402 |

| Jim Dildine (03/01/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 9:10-10:23 | | | |
| 13:4-14:10 | | 15:17-20 | FRE 401, 402, 403 |
| 14:13-15:2 | | | |
| 15:10-15:15 | | | |
| 16:14-16:15 | | | |
| 16:18-17:8 | | 18:25-19:6; 21:19-22:10; 23:3-13; 28:1-20; 86:8-25; 100:5-6; 100:12-101:6 | Incomplete IMPRC FRE 401, 402, 403 FRE 602<br><br>Vague. Calls for speculation. Beyond the scope. |
| 19:7-19:8 | | | |
| 19:10-19:24 | | 20:8-24 | Incomplete FRE 401, 402 FRE 602<br><br>Vague. Calls for speculation. Beyond the |

**APPENDIX E**

| Jim Dildine (03/01/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | scope of the 30b6 topics. |
| 20:1-20:7 | | | |
| 21:1-21:7 | | | |
| 21:9-21:18 | | | |
| 22:11-22:12 | | | |
| 22:15-22:17 | | | |
| 23:14-23:21 | | | |
| 37:9-37:20 | H, 401-403 | 43:4-22 | Incomplete FRE 401, 402, 403 FRE 602 Vague. |
| 37:21-39:12 | H, 401-403 | | |
| 40:8-40:10 | H, 401-403 | | |
| 40:13-40:25 | H, 401-403 | | |
| 43:23-44:9 | IC | 44:17-45:17 | Incomplete FRE 401, 402, 403 FRE 602 |
| 44:11-44:16 | | | |
| 46:19-46:20 | H, 401-403, EXC | | |
| 46:22-47:14 | H, 401-403, EXC | | |
| 47:17-47:25 | H, 401-403, EXC | | |
| 48:9-48:21 | | 49:3-14 | Incomplete FRE 401, 402, 403 FRE 602 |
| 48:23-48:24 | | | |
| 51:9-51:13 | | 51:14-21 | Incomplete FRE 401, 402, 403 FRE 602 |
| 52:23-53:10 | | | |
| 56:12-56:15 | | | |

**APPENDIX E**

| Jim Dildine (03/01/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 57:4-57:9 | | 57:13-18; 57:21-22 | Incomplete FRE 401, 402, 403 FRE 602 |
| 57:24-58:7 | | 58:8-59:4 | Incomplete FRE 401, 402, 403 |
| 59:8-59:15 | | 60:9-13; 60:22-25 | Incomplete FRE 401, 402, 403 |
| 61:10-61:24 | | 62:2-11 | Incomplete FRE 401, 402, 403 |
| 63:7-63:10 | | 62:22-63:5 | Incomplete FRE 401, 402, 403  Vague. |
| 66:8-66:14 | | | |
| 68:13-68:20 | H, 401-403, EXC | 69:1-3, 69:10-21 | Incomplete FRE 401, 402, 403 |
| 70:5-70:16 | H, 401-403, EXC | 70:17-18; 70:21-24; 71:1-3 | Incomplete FRE 401, 402, 403 |
| 72:13-73:11 | | 79:22-80:2; 84:24-85:16 | Incomplete FRE 401, 402, 403  Vague. Calls for speculation. |
| 77:5-77:13 | | 77:17-78:9 | Incomplete FRE 401, 402, 403 |
| 87:1-87:13 | H, 401-403, H, EXC | | |
| 87:21-87:22 | H, 401-403 | | |
| 88:5-88:16 | H, 401-403 | | |
| 89:6-89:12 | H, 401-403 | | |
| 90:1-90:9 | H, 401-403 | | |
| 90:22-90:25 | H, 401-403 | | |
| 91:9-93:8 | H, 401-403 | 95:14-21; 96:6-97:13; 98:25-99:16 | Incomplete FRE 401, 402, 403 |

**APPENDIX E**

| Jim Dildine (03/01/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 102:3-102:19 | | 106:13-20; 106:24-25; 107:1-2; 107:5-6; 108:3-14 | Incomplete FRE 401, 402, 403<br><br>Vague. Calls for speculation. Beyond the scope. |
| 109:1-109:14 | | | |
| 109:18-109:19 | | | |
| 110:3-110:4 | | | |
| 110:7-111:4 | IC | | |
| 111:10-111:20 | | | |
| 119:24-120:2 | IC | 116:4-21 | Incomplete FRE 401, 402, 403<br><br>Vague. Calls for speculation. |
| 120:5-120:25 | IC | 116:4-21 | Incomplete FRE 401, 402, 403<br><br>Vague. Calls for speculation. |
| 125:13-125:17 | H, 401-403, 602 | | |
| 129:3-130:1 | H, 401-403 | 116:4-21 | Incomplete FRE 401, 402, 403<br><br>Vague. Calls for speculation. |

| Christian Larsen (11/21/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 6:3-6:9 | | 6:10-12 | |
| 14:4-14:12 | 401-403, 701, 702, IC | 13:23-14:3; 14:13- | |

28

**APPENDIX E**

| Christian Larsen (11/21/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | |
| 15:15-15:22 | 401-403, IC | 13:23-14:3; 14:13-15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | |
| 16:9-16:11 | 401-403, IC | 13:23-14:3; 14:13-15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | |
| 18:18-18:20 | 401-403, IC | 13:23-14:3; 14:13-15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | |
| 21:16-21:24 | 401-403, IC | 13:23-14:3; 14:13-15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | IMPRC |
| 25:10-25:24 | 401-403, IC | 13:23-14:3; 14:13-15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | IMPRC |
| 29:7-29:14 | 401-403, IC | 13:23-14:3; 14:13-15:9; 15:14; 15:23-16:8; 16:12-17:2; 17:6-14 | IMPRC |
| 40:7-40:23 | 401-403, 701, 702, IC | 38:22-40:6; 40:24-41:22 | FRE 602, FRE 403 |
| 46:17-46:24 | 401-403, 602, IC | 46:14-16; 46:25-48:12 | FRE 602, FRE 402, FRE 403, vague |
| 67:8-67:17 | 401-403, IC | 20:18-21:15; 66:6-67:7 | IMPRC, FRE 403 |
| 81:18-81:24 | IC | 81:25-82:1 | |
| 114:15-114:19 | 401-403, IC | 112:24-114:14 | FRE 402, FRE 403 |

**APPENDIX E**

| Christian Larsen (11/21/14) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 120:19-120:25 | 401-403, 701, 702, IC | 118:20-120:18; 121:1-3; 121:9-16 | FRE 602 |
| 121:4-121:8 | 401-403, 701, 702, IC | 118:20-120:18; 121:1-3; 121:9-16 | FRE 602 |
| 140:9-140:22 | 401-403, IC | 140:5-8; 140:23-141:15 | FRE 403 |
| 147:22-148:9 | 401-403, IC | 146:21-147:3; 148:15-149:3; 149:8-152:11; 153:14-154:4 | IMPRC, FRE 403 |
| 149:4-149:7 | 401-403, IC | 146:21-147:3; 148:15-149:3; 149:8-152:11; 153:14-154:4 | IMPRC, FRE 403 |
| 152:12-152:19 | 401-403, IC | 146:21-147:3; 148:15-149:3; 149:8-152:11; 153:14-154:4 | IMPRC, FRE 403 |
| 157:5-157:9 | 401-403, 701, 702, IC | 140:5-141:15; 157:10-13 | IMPRC, FRE 403 |
| 193:22-194:10 | 401-403, IC | 163:6-164:14; 191:22-193:21; 194:11; 194:23-24 | IMPRC, FRE 402, FRE 403 |
| 194:12-194:22 | 401-403, IC | 140:5-141:15; 163:6-164:14; 191:22-193:21; 194:11; 194:23-24 | IMPRC, FRE 402, FRE 403 |
| 250:24-252:1 | 401-403, IC | 13:23-15:9; 15:14-17:2; 17:6-14; 252:18-253:2 | IMPRC, FRE 403 |

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 6:5-6:21 | | 7:1-8:5; 8:15-9:14 | Incomplete FRE 401, 402, 403 |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | Vague. Calls for narrative. |
| 6:23-6:25 | | 7:1-8:5; 8:15-9:14 | Incomplete FRE 401, 402, 403  Vague. Calls for narrative. |
| 8:6-8:7 | 401-403, 701, 702, IC | 7:1-8:5; 8:15-9:14 | Incomplete FRE 401, 402, 403  Vague. Calls for narrative. |
| 8:9-8:14 | 401-403, 701, 702, IC | 7:1-8:5; 8:15-9:14 | Incomplete FRE 401, 402, 403  Vague. Calls for narrative. |
| 14:18-14:19 | 401-403, IC | 16:13-17:12; 18:4-6; 18:14-19:18 | Incomplete FRE 401, 402, 403  Vague. Calls for narrative. Lacks foundation. |
| 14:22-15:6 | 401-403, IC | 16:13-17:12; 18:4-6; 18:14-19:18 | Incomplete FRE 401, 402, 403  Vague. Calls for narrative. Lacks foundation. |
| 15:18-16:12 | 401-403, IC | 16:13-17:12; 18:4-6; 18:14-19:18 | Incomplete FRE 401, 402, 403  Vague. Calls for narrative. Lacks foundation. |
| 18:7-18:13 | 401-403, IC | 16:13-17:12; 18:4-6; 18:14-19:18 | Incomplete FRE 401, 402, 403 |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | Vague. Calls for narrative. Lacks foundation. |
| 22:20-23:8 | 401-403, 602, 701, 702, IC | 22:8-19; 23:9-23; 24:7-25:5; 25:15-20 | Incomplete FRE 401, 402, 403 Vague. |
| 23:24-24:1 | 401-403, IC | 22:8-19; 23:9-23; 24:7-25:5; 25:15-20 | Incomplete FRE 401, 402, 403 Vague. |
| 24:3-24:6 | 401-403, IC | 22:8-19; 23:9-23; 24:7-25:5; 25:15-20 | Incomplete FRE 401, 402, 403 Vague. |
| 27:16-27:17 | 401-403, IC | 26:10-27:15; 28:12-13 | Incomplete FRE 401, 402, 403 Vague. |
| 27:20-28:3 | 401-403, IC | 26:10-27:15; 28:12-13 | Incomplete FRE 401, 402, 403 Vague. |
| 28:5-28:11 | 401-403, IC | 26:10-27:15; 28:12-13 | Incomplete FRE 401, 402, 403 Vague. |
| 28:15-28:16 | 401-403, IC | 26:10-27:15; 28:12-13 | Incomplete FRE 401, 402, 403 Vague. |
| 28:18-28:20 | 401-403, IC | 26:10-27:15; 28:12-13 | Incomplete FRE 401, 402, 403 Vague. |
| 28:22-29:13 | 401-403, IC | 26:10-27:15; 28:12-13 | Incomplete FRE 401, 402, 403 |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | Vague. |
| 44:10-45:23 | | 46:5-47:6; 49:5-50:15; 51:3-14; 52:7-13; 52:19-23; 53:14-54:13; 54:19-55:5 | Incomplete IMPRC FRE 401, 402, 403 <br><br> Vague. Mischaracterize. |
| 47:7-49:4 | | 46:5-47:6; 49:5-50:15; 51:3-14; 52:7-13; 52:19-23; 53:14-13; 54:19-55:5 | Incomplete IMPRC FRE 401, 402, 403 <br><br> Vague. Mischaracterize. |
| 52:1-52:6 | 401-403, IC | 46:5-47:6; 49:5-50:15; 51:3-14; 52:7-13; 52:19-23; 53:14-54:13; 54:19-55:5 | Incomplete IMPRC FRE 401, 402, 403 <br><br> Vague. Mischaracterize. |
| 52:14-52:18 | 401-403, IC | 46:5-47:6; 49:5-50:15; 51:3-14; 52:7-13; 52:19-23; 53:14-54:13; 54:19-55:5 | Incomplete IMPRC FRE 401, 402, 403 <br><br> Vague. Mischaracterize. |
| 69:23-70:22 | 401-403, 602, IC | 67:12-69:22 | Incomplete FRE 401, 402, 403 <br><br> Vague. Calls for narrative. |
| 72:7-72:21 | 401-403, 602, 701, 702, IC | 72:1-6; 74:16-75:8; 78:2-79:10; 80:19-24 | Incomplete FRE 401, 402, 403 FRE 602 <br><br> Vague. |
| 72:23-74:11 | 401-403, 602, 701, 702, IC | 72:1-6; 74:16-75:8; 78:2-79:10; 80:19-24 | Incomplete FRE 401, 402, 403 FRE 602 <br><br> Vague. |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 79:11-80:18 | 401-403, IC | 72:1-6; 74:16-75:8; 78:2-79:10; 80:19-24 | Incomplete FRE 401, 402, 403 FRE 602<br><br>Vague. |
| 83:20-86:6 | 401-403, IC | 82:11-83:19; 86:7-21 | Incomplete FRE 401, 402, 403<br><br>Leading. Vague. |
| 115:21-116:3 | | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 116:5-116:25 | | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 120:5-120:8 | 401-403, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 120:11-120:21 | 401-403, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 124:5-124:5 | 401-403, 701, 702, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | for narrative. |
| 124:7-125:1 | 401-403, 701, 702, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete<br>FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 126:20-127:15 | 401-403, 701, 702, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete<br>FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 129:21-129:23 | | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete<br>FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 130:1-131:8 | 401-403, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete<br>FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 132:1-132:25 | 401-403, IC | 114:15-115:20; 117:11-120:4; 120:22-124:4; 125:20-126:19; 127:16-129:20; 131:9-25; 133:1-10 | Incomplete<br>FRE 401, 402, 403<br><br>Vague. Compound. Mischaracterize. Calls for narrative. |
| 135:5-135:6 | 401-403, 602, IC | 134:21-135:4; 135:16-136:18 | Incomplete<br>FRE 401, 402, 403<br><br>Vague. |
| 135:8-135:15 | 401-403, 602, IC | 134:21-135:4; 135:16-136:18 | Incomplete<br>FRE 401, 402, 403 |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | | Vague. |
| 138:10-143:12 | 401-403, IC | 138:5-9; 143:13-150:11 | Incomplete FRE 401, 402, 403<br><br>Vague. Calls for narrative. Mischaracterizes. Leading. |
| 150:12-150:21 | 401-403, IC | 138:5-9; 143:13-150:11 | Incomplete FRE 401, 402, 403<br><br>Vague. Calls for narrative. Mischaracterizes. Leading. |
| 160:19-160:22 | 401-403, 701, 702, IC | 162:3-16; 163:3-18 | Incomplete FRE 401, 402, 403 FRE 602<br><br>Vague. Mischaracterizes. |
| 160:25-162:2 | 401-403, 701, 702, IC | 162:3-16; 163:3-18 | Incomplete FRE 401, 402, 403 FRE 602<br><br>Vague. Mischaracterizes. |
| 162:17-163:2 | 401-403, 701, 702, IC | 162:3-16; 163:3-18 | Incomplete FRE 401, 402, 403 FRE 602<br><br>Vague. Mischaracterizes. |
| 166:21-167:5 | IC | 167:6-169:12; 169:16-24; 170:7-171:8 | Incomplete FRE 401, 402, 403 FRE 602<br><br>Vague. Calls for |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | speculation. |
| 169:13-169:15 | 401-403, 602, IC | 167:6-169:12; 169:16-24; 170:7-171:8 | Incomplete FRE 401, 402, 403 FRE 602 Vague. Calls for speculation. |
| 169:25-170:6 | 401-403, IC | 167:6-169:12; 169:16-24; 170:7-171:8 | Incomplete FRE 401, 402, 403 FRE 602 Vague. Calls for speculation. |
| 171:19-171:22 | 401-403, IC | 167:6-169:12; 169:16-24; 170:7-171:8 | Incomplete FRE 401, 402, 403 FRE 602 Vague. Calls for speculation. |
| 171:24-172:14 | 401-403, IC | 167:6-169:12; 169:16-24; 170:7-171:8 | Incomplete FRE 401, 402, 403 FRE 602 Vague. Calls for speculation. |
| 224:2-224:5 | 401-403, IC | 224:6-16 | Incomplete FRE 401, 402, 403 FRE 801, 802 |
| 224:17-225:14 | 401-403, IC | 224:6-16 | Incomplete FRE 401, 402, 403 FRE 801, 802 |
| 237:19-237:21 | 401-403, IC | 232:17-234:12; 235:4-237:18; 238:2-5 | Incomplete FRE 401, 402, 403 Vague. Mischaracterizes. |
| 237:23-238:1 | 401-403, IC | 232:17-234:12; 235:4- | Incomplete |

**APPENDIX E**

| Christian Larsen (02/07/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 237:18; 238:2-5 | FRE 401, 402, 403<br><br>Vague. Mischaracterizes. |
| 251:1-251:9 | 401-403, IC | 246:22-248:1; 249:17-250:25; 251:10-252:2 | Incomplete<br>FRE 401, 402, 403<br>FRE 801, 802<br><br>Vague. Calls for narrative. Calls for speculation. |

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 8:25-9:11 | | | |
| 10:3-10:21 | | | |
| 14:3-14:8 | | | |
| 15:16-16:7 | 401-403, IC | | |
| 22:4-22:8 | IC, 403 (22:7-8) | 23:18-22; 24:1-17; 25:15-19; 2 6:18-27:6; 27:15-28:11 | FRE 403, IMPRC |
| 22:25-23:11 | 403 | 23:18-22; 24:1-17; 25:15-19; 26:18-27:6; 27:15-28:11 | FRE 403, IMPRC |
| 24:18-24:25 | IC | 23:18-22; 24:1-17; 25:15-19; 26:18-27:6; 27:15-28:11 | FRE 403, IMPRC |
| 25:2-25:14 | IC | 23:18-22; 24:1-17; 25:15-19; 26:18-27:6; 27:15-28:11 | FRE 403, IMPRC |
| 25:20-25:24 | IC | 23:18-22; 24:1-17; 25:15-19; 26:18-27:6; 27:15-28:11 | FRE 403, IMPRC |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 26:1-26:17 | IC | 23:18-22; 24:1-17; 25:15-19; 26:18-27:6; 27:15-28:11 | FRE 403, IMPRC |
| 27:7-27:10 | 401-403, IC | 23:18-22; 24:1-17; 25:15-19; 26:18-27:6; 27:15-28:11 | FRE 403, IMPRC, vague |
| 33:9-33:10 | IC | 32:20-33:8 | Vague, compound |
| 33:13-33:17 | IC (33:13-15), 401-403 (33:16-17) | 32:20-33:8 | Vague, compound |
| 33:20-33:22 | 401-403 | 32:20-33:8 | Vague, compound |
| 33:24-34:2 | 401-403 | 32:20-33:8 | Vague, compound |
| 34:4-34:7 | 401-403 | 32:20-33:8 | Vague, compound |
| 34:13-34:23 | 401-403 | 32:20-33:8; 35:13-15 | Vague, compound |
| 34:24-35:12 | IC | 32:20-33:8; 35:13-15 | Vague, compound |
| 35:16-35:17 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 35:19-35:24 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 36:1-36:6 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 36:8-36:11 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 39:5-39:6 | IC | 32:20-33:8; 35:13-15; | Vague, compound, calls |

APPENDIX E

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 39:8-39:11 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 42:4-42:6 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 42:8-42:10 | IC | 32:20-33:8; 35:13-15; 36:12-38:25; 39:3-4; 39:12-40:1; 40:9-42:3; 42:11-23 | Vague, compound, calls for speculation, mischaracterizes prior testimony, FRE 602, FRE 403, IMPRC |
| 45:24-46:1 | IC | 43:21-45:23; 46:6-47:24 | Vague, asked and answered, compound, IMPRC, FRE 602 |
| 46:3-46:5 | IC | 43:21-45:23; 46:6-47:24 | Vague, asked and answered, compound, IMPRC, FRE 602 |
| 49:11-49:15 | 401-403 | | |
| 49:17-49:18 | 401-403 | | |
| 50:11-50:16 | 401-403 | | |
| 50:18-50:21 | 401-403 | | |
| 61:5-61:7 | 401-403, IC | 60:25-61:4; 61:12-62:20; 123:2-11 | IMPRC, vague, FRE 602, calls for speculation, outside of the 30(b)(6) scope, vague, FRE 402, FRE 403 |
| 61:9-61:11 | 401-403, IC | 60:25-61:4; 61:12- | IMPRC, vague, FRE |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 62:20; 123:2-11 | 602, calls for speculation, outside of the 30(b)(6) scope, vague, FRE 402, FRE 403 |
| 64:8-64:13 | IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 65:5-65:12 | | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 65:14-66:3 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 67:22-68:4 | | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 68:6-68:16 | | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9- | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 90:7 | document, FRE 602 |
| 68:19-68:20 | | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 69:14-69:21 | 401-403, 611 (69:20-21) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 69:23-70:9 | 401-403, 611 | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 70:11-70:12 | 401-403, 611 | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 75:12-75:14 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 75:16-75:19 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; | IMPRC, FRE 402, FRE 403, vague, calls for |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 75:22-75:23 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 77:18-77:25 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 81:7-81:8 | 401-403 | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 84:16-84:17 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 84:19-84:20 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9- | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 90:7 | document, FRE 602 |
| 85:24-86:1 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 86:3-86:5 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 87:16-87:17 | | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 87:19-87:25 | 401-403, IC (87:24-25) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 88:2-88:3 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 90:8-90:10 | IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; | IMPRC, FRE 402, FRE 403, vague, calls for |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 90:12-90:21 | IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 90:23-91:8 | IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 91:10-91:15 | IC (91:10-11), 401-403, IC (91:12-15) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 91:17-91:18 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 91:20-91:25 | 401-403, IC (91:20) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9- | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 90:7 | document, FRE 602 |
| 92:2-92:5 | 401-403, IC (92:4-5) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 92:8-92:11 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 92:13-92:17 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 92:19-92:24 | 401-403, IC (92:19-21) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 93:1-93:7 | 401-403, IC (93:5-7) | 64:14-65:4; 70:13-71:19; 72:1-73:14; 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | IMPRC, FRE 402, FRE 403, vague, calls for speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 93:10-93:12 | 401-403, IC | 64:14-65:4; 70:13-71:19; 72:1-73:14; | IMPRC, FRE 402, FRE 403, vague, calls for |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 78:22-80:17; 81:15-19; 83:17-84:15; 84:21-24; 85:15-23; 86:25-87:15; 88:9-90:7 | speculation, calls for a narrative, outside of the 30(b)(6) scope, misrepresents the document, FRE 602 |
| 94:5-94:13 | | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 97:13-97:17 | IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 102:5-102:13 | 401-403, IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 106:6-106:11 | IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 107:19-107:23 | IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 109:10-109:16 | 401-403, IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; | Vague, calls for speculation, outside of the 30(b)(6) scope, |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 107:24-108:3; 108:18-109:9; 111:12-112:18 | compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 109:19-109:22 | 401-403, IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 109:25-110:8 | 401-403, IC (109:25-110:3) | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 110:10-111:2 | 401-403, IC (110:22-111:2) | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 111:4-111:8 | 401-403, IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 111:10-111:11 | 401-403, IC | 94:14-96:12; 97:18-100:16; 104:8-106:5; 106:12-107:18; 107:24-108:3; 108:18-109:9; 111:12-112:18 | Vague, calls for speculation, outside of the 30(b)(6) scope, compound, FRE 602, FRE 402, FRE 403, IMPRC |
| 113:10-113:12 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |
| 115:6-115:8 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 116:7-116:8 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |
| 116:11-116:20 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |
| 116:23-117:2 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |
| 117:4-117:8 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |
| 117:10-117:11 | 401-403, IC | 113:13-114:5; 114:16-115:5; 115:11-21 | Vague, FRE 402, FRE 403 |
| 118:6-118:12 | 401-403, IC (118:9-12) | 118:13-119:6 | Vague |
| 119:8-119:15 | 401-403, IC (119:12-15) | 119:16-120:5; 120:19-121:15 | Vague, FRE 403, FRE 602 |
| 121:16-121:20 | | 119:16-120:5; 120:19-121:15 | Vague, FRE 403, FRE 602 |
| 122:2-122:3 | 401-403, IC | 119:16-120:5; 120:19-121:15 | Vague, FRE 403, FRE 602 |
| 122:6-122:10 | 401-403, IC | 119:16-120:5; 120:19-121:15 | Vague, FRE 403, FRE 602 |
| 156:22-157:2 | IC | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 158:3-158:4 | 401-403 | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 158:7-158:9 | 401-403 | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 165:18-165:19 | IC | 157:3-7; 157:9-12; | IMPRC, FRE 602, |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | vague |
| 165:21-166:9 | IC | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 166:11-166:13 | IC | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 168:24-169:15 | 401-403 (168:24-169:5), IC (169:6-15) | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 171:5-171:9 | 401-403 | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 171:11-171:11 | 401-403 | 157:3-7; 157:9-12; 164:14-24; 165:10-17; 166:14-21; 166:24-167:18; 169:16-170:25 | IMPRC, FRE 602, vague |
| 222:3-222:6 | | 222:7-223:22; 226:7-19 | Vague, FRE 602, IMPRC |
| 226:3-226:6 | | 222:7-223:22; 226:7-19 | Vague, FRE 602, IMPRC |
| 226:20-227:10 | | 222:7-223:22; 226:7-19 | Vague, FRE 602, IMPRC |
| 227:18-228:17 | | 222:7-223:22; 226:7-19 | Vague, FRE 602, IMPRC |

**APPENDIX E**

| Tim Larsen (02/14/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 228:19-228:22 | | 222:7-223:22; 226:7-19 | Vague, FRE 602, IMPRC |
| 231:2-231:8 | 401-403, 611 | | |
| 231:11-231:17 | 401-403, 611 | | |
| 231:24-235:9 | 401-403 | 235:10-236:17; 236:24-237:8; 237:21-240:8 | Vague, FRE 602, FRE 403 |
| 236:18-236:23 | 401-403 | 235:10-236:17; 236:24-237:8; 237:21-240:8 | Vague, FRE 602, FRE 403 |
| 237:9-237:11 | 401-403 | 235:10-236:17; 236:24-237:8; 237:21-240:8 | Vague, FRE 602, FRE 403 |
| 237:13-237:20 | 401-403 | 235:10-236:17; 236:24-237:8; 237:21-240:8 | Vague, FRE 602, FRE 403 |
| 261:12-263:2 | 401-403, 611 | | |
| 263:11-264:3 | 401-403 | | |

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 8:7-9:13 | 401, 402, 403, 602, 611, IC, H | 9:14-18; 9:25-10:20; 11:8-20; 12:7-13:5 | IMPRC, Incomplete, Vague, FRE 602 |
| 9:20-9:21 | 401, 402, 403, 602, 611, IC, H | 9:14-18; 9:25-10:20; 11:8-20; 12:7-13:5 | IMPRC, Incomplete, Vague, FRE 602 |
| 9:23-9:24 | 401, 402, 403, 602, 611, IC, H | 9:14-18; 9:25-10:20; 11:8-20; 12:7-13:5 | IMPRC, Incomplete, Vague, FRE 602 |
| 10:21-11:7 | 401, 402, 403, 602, 611, IC, H | 9:14-18; 9:25-10:20; 11:8-20; 12:7-13:5 | IMPRC, Incomplete, Vague, FRE 602 |
| 11:21-12:6 | 401, 402, 403, 602, 611, | 9:14-18; 9:25-10:20; | IMPRC, Incomplete, |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | IC, H | 11:8-20; 12:7-13:5 | Vague, FRE 602 |
| 15:7-15:9 | 401, 402, 403, 602, 611, IC, H | 14:24-15:6; 15:14-20 | Argumentative, asked and answered |
| 15:12-15:13 | 401, 402, 403, 602, 611, IC, H | 14:24-15:6; 15:14-20 | Argumentative, asked and answered |
| 19:12-19:18 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 20:4-20:14 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 20:8-20:15 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 20:18-20:19 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 33:14-34:15; 35:3-36:11; 38:10-40:7 | testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 20:21-21:12 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 21:23-22:2 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 22:4-22:6 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 22:9-22:19 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 24:12-24:18 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 24:20-24:22 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 25:1-25:8 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 25:10-25:10 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 26:12-26:21 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; | Vague, calls for a narrative, calls for speculation, outside of |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 27:3-27:4 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 27:6-27:8 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 27:10-27:13 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 27:15-27:15 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 33:14-34:15; 35:3-36:11; 38:10-40:7 | testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 27:21-28:4 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 31:16-31:18 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 31:21-31:25 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 32:2-32:2 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |

APPENDIX E

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 34:16-34:19 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 34:20-35:2 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 36:12-36:13 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 36:16-36:23 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 36:25-37:15 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; | Vague, calls for a narrative, calls for speculation, outside of |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 37:18-38:9 | 401, 402, 403, 602, 611, IC, H | 18:1-19:11; 19:19-20:3; 21:13-22; 22:20-24:11; 24:23-25; 25:11-26:12; 26:22-27:2; 27:16-20; 28:5-31:15; 32:3-33:10; 33:14-34:15; 35:3-36:11; 38:10-40:7 | Vague, calls for a narrative, calls for speculation, outside of the 30(b)(6) scope, compound, mischaracterizes prior testimony, FRE 402, FRE 403, FRE 602, IMPRC |
| 48:18-49:1 | 401, 402, 403, 602, 611, IC, H | 48:3-17 | |
| 49:3-49:7 | 401, 402, 403, 602, 611, IC, H | 48:3-17 | |
| 54:3-54:10 | 401, 402, 403, 602, 611, IC, H | 53:16-54:2; 54:11-55:19; 56:6-57:20; 58:5-61:24 | Vague, lacks foundation, outside of the 30(b)(6) scope, calls for speculation, mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 55:20-55:20 | 401, 402, 403, 602, 611, IC, H | 53:16-54:2; 54:11-55:19; 56:6-57:20; 58:5-61:24 | Vague, lacks foundation, outside of the 30(b)(6) scope, calls for speculation, mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 55:23-55:24 | 401, 402, 403, 602, 611, | 53:16-54:2; 54:11- | Vague, lacks |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | IC, H | 55:19; 56:6-57:20; 58:5-61:24 | foundation, outside of the 30(b)(6) scope, calls for speculation, mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 56:1-56:5 | 401, 402, 403, 602, 611, IC, H | 53:16-54:2; 54:11-55:19; 56:6-57:20; 58:5-61:24 | Vague, lacks foundation, outside of the 30(b)(6) scope, calls for speculation, mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 57:21-58:4 | 401, 402, 403, 602, 611, IC, H | 53:16-54:2; 54:11-55:19; 56:6-57:20; 58:5-61:24 | Vague, lacks foundation, outside of the 30(b)(6) scope, calls for speculation, mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 61:25-62:2 | 401, 402, 403, 602, 611, IC, H | 53:16-54:2; 54:11-55:19; 56:6-57:20; 58:5-61:24 | Vague, lacks foundation, outside of the 30(b)(6) scope, calls for speculation, mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 62:5-62:13 | 401, 402, 403, 602, 611, IC, H | 53:16-54:2; 54:11-55:19; 56:6-57:20; 58:5-61:24 | Vague, lacks foundation, outside of the 30(b)(6) scope, calls for speculation, |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | mischaracterizes prior testimony, calls for narrative, FRE 602, IMPRC, FRE 402, FRE 403 |
| 65:6-65:7 | 401, 402, 403, 602, 611, IC, H | 63:24-65:5; 65:19-66:14; 66:20-68:7; 68:15-69:8 | Mischaracterizes prior testimony, IMPRC, Vague, FRE 402, FRE 403 |
| 65:10-65:18 | 401, 402, 403, 602, 611, IC, H | 63:24-65:5; 65:19-66:14; 66:20-68:7; 68:15-69:8 | Mischaracterizes prior testimony, IMPRC, Vague, FRE 402, FRE 403 |
| 66:15-66:19 | 401, 402, 403, 602, 611, IC, H | 63:24-65:5; 65:19-66:14; 66:20-68:7; 68:15-69:8 | Mischaracterizes prior testimony, IMPRC, Vague, FRE 402, FRE 403 |
| 68:8-68:14 | 401, 402, 403, 602, 611, IC, H | 63:24-65:5; 65:19-66:14; 66:20-68:7; 68:15-69:8 | Mischaracterizes prior testimony, IMPRC, Vague, FRE 402, FRE 403 |
| 75:20-75:21 | 401, 402, 403, 602, 611, IC, H | 75:8-19; 75:24-76:23; 77:8-79:5; 79:18-80:19 | Vague, compound, mischaracterizes prior testimony, |
| 75:23-75:23 | 401, 402, 403, 602, 611, IC, H | 75:8-19; 75:24-76:23; 77:8-79:5; 79:18-80:19 | Vague, compound, mischaracterizes prior testimony, |
| 76:24-77:7 | 401, 402, 403, 602, 611, IC, H | 75:8-19; 75:24-76:23; 77:8-79:5; 79:18-80:19 | Vague, compound, mischaracterizes prior testimony, |
| 79:6-79:17 | 401, 402, 403, 602, 611, IC, H | 75:8-19; 75:24-76:23; 77:8-79:5; 79:18-80:19 | Vague, compound, mischaracterizes prior testimony, |
| 82:13-82:17 | 401, 402, 403, 602, 611, IC, H | 81:20-82:12; 82:25-83:2; 84:11-25; 85:8-11 | FRE 403, FRE 602, vague, calls for narrative, IMPRC |

# APPENDIX E

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 82:20-82:24 | 401, 402, 403, 602, 611, IC, H | 81:20-82:12; 82:25-83:2; 84:11-25; 85:8-11 | FRE 403, FRE 602, vague, calls for narrative, IMPRC |
| 83:3-83:14 | 401, 402, 403, 602, 611, IC, H | 81:20-82:12; 82:25-83:2; 84:11-25; 85:8-11 | FRE 403, FRE 602, vague, calls for narrative, IMPRC |
| 83:16-84:10 | 401, 402, 403, 602, 611, IC, H | 81:20-82:12; 82:25-83:2; 84:11-25; 85:8-11 | FRE 403, FRE 602, vague, calls for narrative, IMPRC |
| 85:1-85:3 | 401, 402, 403, 602, 611, IC, H | 81:20-82:12; 82:25-83:2; 84:11-25; 85:8-11 | FRE 403, FRE 602, vague, calls for narrative, IMPRC |
| 85:6-85:7 | 401, 402, 403, 602, 611, IC, H | 81:20-82:12; 82:25-83:2; 84:11-25; 85:8-11 | FRE 403, FRE 602, vague, calls for narrative, IMPRC |
| 91:4-91:11 | 401, 402, 403, 602, 611, IC, H | 90:13-91:3; 91:12-92:1; 92:25-95:6 | FRE 402, FRE 403, vague |
| 92:2-92:4 | 401, 402, 403, 602, 611, IC, H | 90:13-91:3; 91:12-92:1; 92:25-95:6 | FRE 402, FRE 403, vague |
| 92:7-92:12 | 401, 402, 403, 602, 611, IC, H | 90:13-91:3; 91:12-92:1; 92:25-95:6 | FRE 402, FRE 403, vague |
| 92:15-92:20 | 401, 402, 403, 602, 611, IC, H | 90:13-91:3; 91:12-92:1; 92:25-95:6 | FRE 402, FRE 403, vague |
| 92:22-92:24 | 401, 402, 403, 602, 611, IC, H | 90:13-91:3; 91:12-92:1; 92:25-95:6 | FRE 402, FRE 403, vague |
| 106:6-106:12 | 401, 402, 403, 602, 611, IC, H | 105:19-106:5; 106:17-108:9 | Vague, calls for narrative, outside of the 30(b)(6) scope, FRE 602 |
| 106:16-106:16 | 401, 402, 403, 602, 611, IC, H | 105:19-106:5; 106:17-108:9 | Vague, calls for narrative, outside of the 30(b)(6) scope, FRE 602 |
| 109:6-109:8 | 401, 402, 403, 602, 611, IC, H | 105:19-106:5; 106:17-108:9 | Vague, calls for narrative, outside of the |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | 30(b)(6) scope, FRE 602 |
| 109:11-109:16 | 401, 402, 403, 602, 611, IC, H | 105:19-106:5; 106:17-108:9 | Vague, calls for narrative, outside of the 30(b)(6) scope, FRE 602 |
| 112:8-112:8 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 112:10-112:13 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 112:15-112:15 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 115:8-115:9 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 115:11-115:20 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 116:16-116:19 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; | FRE 602, vague, calls for speculation, |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | mischaracterizes prior testimony, IMPRC |
| 117:4-117:6 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 117:9-117:11 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 117:13-118:3 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 119:19-119:23 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 120:1-120:5 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 120:7-120:16 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:24-25; | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 121:1-122:17; 126:24-128:4; 128:21-14 | |
| 120:19-120:25 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 128:5-128:7 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 128:9-128:20 | 401, 402, 403, 602, 611, IC, H | 112:1-7; 112:16-115:7; 115:21-116:15; 116:20-117:3; 118:4-119:18; 119:24-25; 121:1-122:17; 126:24-128:4; 128:21-14 | FRE 602, vague, calls for speculation, mischaracterizes prior testimony, IMPRC |
| 132:15-132:23 | 401, 402, 403, 602, 611, IC, H | 132:1-14; 132:24-133:7 | Vague |
| 139:2-139:10 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7-18 | Vague, FRE 403 |
| 139:25-140:2 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7-18 | Vague, FRE 403 |
| 140:4-140:20 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7-18 | Vague, FRE 403 |
| 141:24 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7- | Vague, FRE 403 |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 18 | |
| 144:2-144:6 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7-18 | Vague, FRE 403 |
| 144:19-144:20 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7-18 | Vague, FRE 403 |
| 144:22-145:7 | 401, 402, 403, 602, 611, IC, H | 138:12-139:1; 139:11-24; 140:21-141:23; 141:25-144:1; 144:7-18 | Vague, FRE 403 |
| 161:12-161:16 | 401, 402, 403, 602, 611, IC, H | 161:17-162:23; 163:4-9; 164:5-166:13 | FRE 602, FRE 403, compound, vague, outside of the 30(b)(6) scope, IMPRC |
| 162:24-163:3 | 401, 402, 403, 602, 611, IC, H | 161:17-162:23; 163:4-9; 164:5-166:13 | FRE 602, FRE 403, compound, vague, outside of the 30(b)(6) scope, IMPRC |
| 163:10-163:15 | 401, 402, 403, 602, 611, IC, H | 161:17-162:23; 163:4-9; 164:5-166:13 | FRE 602, FRE 403, compound, vague, outside of the 30(b)(6) scope, IMPRC |
| 163:17-164:4 | 401, 402, 403, 602, 611, IC, H | 161:17-162:23; 163:4-9; 164:5-166:13 | FRE 602, FRE 403, compound, vague, outside of the 30(b)(6) scope, IMPRC |
| 167:2-167:7 | 401, 402, 403, 602, 611, IC, H | 167:8-168:11 | Calls for speculation, vague, outside of the 30(b)(6) scope |
| 171:4-171:6 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10- | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403 |

APPENDIX E

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 185:4 | Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 173:8-173:12 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10-185:4 | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 173:22-173:25 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10-185:4 | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 176:16-177:6 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10-185:4 | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 177:7-177:20 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior |

APPENDIX E

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 183:18-184:2; 184:10-185:4 | testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 181:19-181:24 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10-185:4 | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 182:18-183:1 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10-185:4 | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 183:4-183:17 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; 181:25-182:17; 183:18-184:2; 184:10-185:4 | IMPRC, vague, calls for speculation, incomplete hypothetical, mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 184:3-184:9 | 401, 402, 403, 602, 611, IC, H | 171:7-173:7; 173:13-21; 174:1-175:21; 179:19-181:18; | IMPRC, vague, calls for speculation, incomplete hypothetical, |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 181:25-182:17; 183:18-184:2; 184:10-185:4 | mischaracterizes prior testimony, FRE 403<br><br>Incomplete, 176:10-15 and 185:5-18 necessary for context in light of counter-designations |
| 187:21-188:3 | 401, 402, 403, 602, 611, IC, H | 186:25-187:20; 188:4-19; 189:24-191:4 | IMPRC, vague, FRE 402, FRE 403 |
| 188:20-189:12 | 401, 402, 403, 602, 611, IC, H | 186:25-187:20; 188:4-19; 189:24-191:4 | IMPRC, vague, FRE 402, FRE 403 |
| 189:14-189:23 | 401, 402, 403, 602, 611, IC, H | 186:25-187:20; 188:4-19; 189:24-191:4 | IMPRC, vague, FRE 402, FRE 403 |
| 193:17-193:20 | 401, 402, 403, 602, 611, IC, H | 193:4-16; 194:18-196:25 | Vague, calls for a narrative, FRE 403, FRE 602, IMPRC |
| 193:23-194:6 | 401, 402, 403, 602, 611, IC, H | 193:4-16; 194:18-196:25 | Vague, calls for a narrative, FRE 403, FRE 602, IMPRC |
| 194:9-194:17 | 401, 402, 403, 602, 611, IC, H | 193:4-16; 194:18-196:25 | Vague, calls for a narrative, FRE 403, FRE 602, IMPRC |
| 197:1-197:4 | 401, 402, 403, 602, 611, IC, H | 193:4-16; 194:18-196:25 | Vague, calls for a narrative, FRE 403, FRE 602, IMPRC |
| 198:19-199:5 | 401, 402, 403, 602, 611, IC, H | 199:6-18 | |
| 203:12-204:23 | 401, 402, 403, 602, 611, IC, H | | |
| 204:25-205:2 | 401, 402, 403, 602, 611, IC, H | | |
| 205:5-205:11 | 401, 402, 403, 602, 611, IC, H | | |
| 205:14-206:21 | 401, 402, 403, 602, 611, IC, H | | |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 207:2-207:3 | 401, 402, 403, 602, 611, IC, H | | |
| 207:5-208:6 | 401, 402, 403, 602, 611, IC, H | | |
| 208:8-208:18 | 401, 402, 403, 602, 611, IC, H | | |
| 208:20-209:5 | 401, 402, 403, 602, 611, IC, H | | |
| 209:7-209:7 | 401, 402, 403, 602, 611, IC, H | | |
| 209:9-210:15 | 401, 402, 403, 602, 611, IC, H | | |
| 210:16-210:18 | 401, 402, 403, 602, 611, IC, H | | |
| 210:21-211:3 | 401, 402, 403, 602, 611, IC, H | | |
| 211:8-211:10 | 401, 402, 403, 602, 611, IC, H | | |
| 211:11-211:12 | 401, 402, 403, 602, 611, IC, H | | |
| 211:15-211:17 | 401, 402, 403, 602, 611, IC, H | | |
| 211:19-212:1 | 401, 402, 403, 602, 611, IC, H | | |
| 212:2-212:10 | 401, 402, 403, 602, 611, IC, H | | |
| 212:12-212:13 | 401, 402, 403, 602, 611, IC, H | | |
| 212:16-214:9 | 401, 402, 403, 602, 611, IC, H | | |
| 214:12-214:19 | 401, 402, 403, 602, 611, IC, H | | |
| 214:23-215:17 | 401, 402, 403, 602, 611, IC, H | | |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 215:18-215:24 | 401, 402, 403, 602, 611, IC, H | | |
| 216:5-217:7 | 401, 402, 403, 602, 611, IC, H | | |
| 223:21-224:6 | 401, 402, 403, 602, 611, IC, H | 224:10-17 | FRE 602, FRE 403, Vague |
| 224:8-224:9 | 401, 402, 403, 602, 611, IC, H | 224:10-17 | FRE 602, FRE 403, Vague |
| 230:25-231:3 | 401, 402, 403, 602, 611, IC, H | 230:5-25; 231:17-25 | IMPRC, Vague |
| 231:6-231:16 | 401, 402, 403, 602, 611, IC, H | 230:5-25; 231:17-25 | IMPRC, Vague |
| 233:16-233:20 | 401, 402, 403, 602, 611, IC, H | 232:10-233:15; 233:21-234:3; 234:14-25 | IMPRC, vague, mischaracterizes prior testimony, FRE 403 |
| 234:4-234:13 | 401, 402, 403, 602, 611, IC, H | 232:10-233:15; 233:21-234:3; 234:14-25 | IMPRC, vague, mischaracterizes prior testimony, FRE 403 |
| 235:4-235:15 | 401, 402, 403, 602, 611, IC, H | 235:1-3; 235:16-236:23; 237:2-5 | Calls for speculation, incomplete hypothetical, FRE 403 |
| 236:24-237:1 | 401, 402, 403, 602, 611, IC, H | 235:1-3; 235:16-236:23; 237:2-5 | Calls for speculation, incomplete hypothetical, FRE 403 |
| 239:21-239:21 | 401, 402, 403, 602, 611, IC, H | 240:20-25 | FRE 403 |
| 239:24-240:19 | 401, 402, 403, 602, 611, IC, H | 240:20-25 | FRE 403 |
| 243:24-244:25 | 401, 402, 403, 602, 611, IC, H | 246:7-10 | |
| 245:3-245:17 | 401, 402, 403, 602, 611, IC, H | 246:7-10 | |
| 245:21-245:25 | 401, 402, 403, 602, 611, IC, H | 246:7-10 | |

**APPENDIX E**

| Kevin Rohan (02/09/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 246:4-246:6 | 401, 402, 403, 602, 611, IC, H | 246:7-10 | |

| Patrik Runald (11/05/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 6:16-7:3 | | | |
| 8:14-8:17 | | 8:18-9:3 | IMPRC, FRE 403 |
| 12:14-13:9 | | | |
| 16:17-16:19 | 401-403, 611 | | |
| 16:21-17:1 | 401-403, 611 | | |
| 24:10-26:25 | | 41:25-42:25 | Vague, FRE 403, IMPRC |
| 27:2-27:14 | | 41:25-42:25 | Vague, FRE 403, IMPRC |
| 28:6-28:22 | 401-403, IC (28:20-22) | 28:2-5; 29:4-10 | FRE 402, FRE 403 |
| 29:11-30:5 | IC (29:11-19), 401-403 (29:20-30:5) | 28:2-5; 29:4-10; 30:8-20; 30:23-32:4 | FRE 402, FRE 403, outside the 30(b)(6) scope, IMPRC |
| 32:5-32:10 | 401-403, IC | 28:2-5; 30:8-20; 30:23-32:4 | FRE 402, FRE 403, outside the 30(b)(6) scope, IMPRC |
| 57:2-57:8 | 401-403 | 56:13-57:1; 57:9-21; 58:11-63:11 | Outside the 30(b)(6) scope, FRE 602, FRE 403 |
| 57:22-57:25 | 401-403 | 56:13-57:1; 57:9-21; 58:11-63:11 | Outside the 30(b)(6) scope, FRE 602, FRE 403 |
| 63:12-63:19 | 401-403 | 43:1-43:23; 58:11-63:11; 63:20-64:7; 184:17-185:13; 194:1-196:3 | IMPRC, FRE 403, assumes facts, vague |

**APPENDIX E**

| Patrik Runald (11/05/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 77:18-77:25 | | 78:1-81:2; 81:8-82:10; 82:17-84:18 | FRE 403, IMPRC |
| 81:3-81:7 | 401-403, 611, IC | 78:1-81:2; 81:8-82:10; 82:17-84:18 | FRE 403, IMPRC |
| 82:11-82:16 | 401-403, 611, IC | 78:1-81:2; 81:8-82:10; 82:17-84:18 | FRE 403, IMPRC |
| 88:25-89:11 | 401-403, IC | | |
| 96:12-96:16 | 401-403, IC | 93:23-96:11 | IMPRC, FRE 403 |
| 118:5-118:18 | | 118:25-119:23 | FRE 403 |
| 129:17-130:5 | 401-403, IC | 104:10-105:1; 105:11-18; 130:9-135:21; 139:2-11; 140:4-22; 144:1-7; 188:7-191:2; 192:8-196:3 | IMRPC, FRE 402, FRE 403 |
| 135:22-136:1 | IC | 104:10-105:1; 105:11-18; 130:9-135:21; 139:2-11; 140:4-22; 144:1-7; 188:7-191:2; 192:8-196:3 | IMRPC, FRE 402, FRE 403 |
| 136:3-139:1 | IC (136:3-137:7), 401-403 (137:8-138:16) | 104:10-105:1; 105:11-18; 130:9-135:21; 139:2-11; 140:4-22; 144:1-7; 188:7-191:2; 192:8-196:3 | IMRPC, FRE 402, FRE 403 |
| 139:12-140:3 | 401-403 | 104:10-105:1; 105:11-18; 130:9-135:21; 139:2-11; 140:4-22; 144:1-7; 188:7-191:2; 192:8-196:3 | IMRPC, FRE 402, FRE 403 |
| 145:13-145:22 | | | |
| 154:5-154:8 | | 154:9-155:20; 156:13-22; 158:1-11 | FRE 403 |
| 156:5-156:12 | 401-403, IC | 154:9-155:20; 156:13-22; 158:1-11 | FRE 403 |
| 158:12-159:2 | 401-403, IC | 154:9-155:20; 156:13- | FRE 403 |

**APPENDIX E**

| Patrik Runald (11/05/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 22; 158:1-11 | |
| 161:7-161:24 | 401-403 | | |
| 162:24-164:1 | 401-403 | 164:2-6; 164:9-19 | FRE 402, FRE 403 |
| 177:7-177:17 | | | |
| 179:9-183:16 | 401-403, IC (179:9-180:7), 401-403, 602, IC (180:8-183:16) | | |
| 201:7-202:9 | | 196:4-19; 198:9-24; 199:6-200:14; 200:18-201:6 | IMPRC, FRE 403 |
| 205:1-206:9 | IC (205:18-206:9) | 206:10-209:25 | IMPRC, FRE 403, FRE 602 |
| 234:14-234:23 | | 234:25-235:5; 236:18-238:14 | IMPRC, FRE 402, FRE 403 |
| 236:1-236:5 | 401-403, 602 | 234:25-235:5; 236:18-238:14 | IMPRC, FRE 402, FRE 403 |
| 236:7-236:13 | 401-403, 602 | 234:25-235:5; 236:18-238:14 | IMPRC, FRE 402, FRE 403 |
| 236:15-236:16 | 401-403, 602 | 234:25-235:5; 236:18-238:14 | IMPRC, FRE 402, FRE 403 |

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 6:6-7:14 | | 7:15-8:2; 8:7-10; 9:23-10:7 | |
| 11:9-11:12 | 403 | 270:9-13 | FRE 403, IMPRC |
| 11:14-11:16 | 403 | 270:9-13 | FRE 403, IMPRC |
| 13:1-13:2 | T, IC, 401-403 | 12:1-19; 14:6-16; 14:25-15:1; 15:6-25; 16:4-9; 16:16-20; 17:2-18:7; 18:10-19; | Vague, calls for a narrative, outside the 30(b)(6) scope, calls for speculation, FRE 602, |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 19:1-13; 19:22-22:24 | FRE 403, IMPRC |
| 13:5-13:16 | T, IC, 401-403 | 12:1-19; 14:6-16; 14:25-15:1; 15:6-25; 16:4-9; 16:16-20; 17:2-18:7; 18:10-19; 19:1-13; 19:22-22:24 | Vague, calls for a narrative, outside the 30(b)(6) scope, calls for speculation, FRE 602, FRE 403, IMPRC |
| 13:18-13:25 | T, IC, 401-403 | 12:1-19; 14:6-16; 14:25-15:1; 15:6-25; 16:4-9; 16:16-20; 17:2-18:7; 18:10-19; 19:1-13; 19:22-22:24 | Vague, calls for a narrative, outside the 30(b)(6) scope, calls for speculation, FRE 602, FRE 403, IMPRC |
| 14:3-14:4 | T, IC, 401-403 | 12:1-19; 14:6-16; 14:25-15:1; 15:6-25; 16:4-9; 16:16-20; 17:2-18:7; 18:10-19; 19:1-13; 19:22-22:24 | Vague, calls for a narrative, outside the 30(b)(6) scope, calls for speculation, FRE 602, FRE 403, IMPRC |
| 24:6-24:7 | | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 24:9-24:15 | IC, 401-403, 611 (24:13-15) | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 24:18-24:25 | IC, 401-403, 611 | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 25:2-25:12 | IC, 401-403, 611 | 23:20-24:5; 27:25- | IMPRC, FRE 402, FRE |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 25:15-25:22 | IC, 401-403, 611 (25:15) | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 26:1-26:8 | | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 26:10-26:18 | IC, 401-403 (26:13-18) | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 26:21-26:25 | IC, 401-403 | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 27:2-27:5 | IC, 401-403 | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | scope, asked and answered |
| 27:7-27:17 | IC, 401-403 (27:7-12) | 23:20-24:5; 27:25-29:7; 29:13-24; 30:25-31:4; 33:18-20; 37:1-17; 37:24-38:20; 42:1-11; 43:8-12 | IMPRC, FRE 402, FRE 403, FRE 602, vague, calls for speculation, incomplete hypothetical, outside the 30(b)(6) scope, asked and answered |
| 43:17-43:20 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 47:4-49:18 | 401-403, 611 (48:22-49:18) | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 50:17-51:4 | 401-403, IC (51:3-4) | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 51:6-51:14 | 401-403, IC | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 56:2-56:5 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 59:20-60:12 | |
| 56:8-56:13 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 56:16-56:24 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 57:1-57:8 | 401-403 (57:3-8) | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 57:10-57:14 | 401-403 | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 57:16-57:19 | 401-403 | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 57:21-57:24 | 401-403 (57:21) | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 58:1-58:4 | 401-403 (58:4) | 43:21-44:8; 44:18- | IMPRC, vague, calls for |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | speculation, beyond the 30(b)(6) scope, FRE 403 |
| 58:6-58:9 | 401-403 | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 58:11-58:11 | 401-403 | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 60:13-60:15 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 60:18-60:24 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 61:1-61:5 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 61:8-61:14 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14- | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | 403 |
| 61:16-61:19 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 61:21-61:21 | | 43:21-44:8; 44:18-45:13; 46:2-5; 46:9-12; 46:20-47:3; 50:14-16; 51:18-25; 52:3-55:10; 58:19-59:3; 59:20-60:12 | IMPRC, vague, calls for speculation, beyond the 30(b)(6) scope, FRE 403 |
| 69:24-70:15 | 401-403 | 61:23-24; 62:11-65:24; 66:6-10; 67:11-68:5; 68:21-23; 232:15-233:16 | Vague, FRE 403, FRE 403, IMPRC |
| 70:19-70:23 | | 71:25-73:13; 232:15-233:16 | Vague, calls for speculation, FRE 402, FRE 403, IMPRC |
| 73:22-74:8 | IC, 401-403 | 71:25-73:13 | Vague, calls for speculation, FRE 402, FRE 403, IMPRC |
| 79:16-79:18 | | 74:20-75:4; 75:8-12; 75:15-19; 77:21-79:15; 79:19-80:4; 81:9-21; 82:19-24; 102:11-14; 103:3-12 | Vague, calls for a narrative, calls for speculation, mischaracterizes prior testimony, FRE 403, IMPRC |
| 80:5-80:8 | | 74:20-75:4; 75:8-12; 75:15-19; 77:21-79:15; 79:19-80:4; 81:9-21; 82:19-24; 102:11-14; 103:3-12 | Vague, calls for a narrative, calls for speculation, mischaracterizes prior testimony, FRE 403, IMPRC |

APPENDIX E

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 91:24-92:2 | IC | 83:12-14; 83:17-21; 88:8-89:24; 90:2-12; 90:21-91:14; 91:19-22; 93:15-24; 94:1-10; 94:18-20; 95:5-7; 95:11-14; 133:8-136:18 | Vague, calls for speculation, assumes facts, incomplete hypothetical, FRE 403, IMPRC |
| 92:5-92:16 | IC | 83:12-14; 83:17-21; 88:8-89:24; 90:2-12; 90:21-91:14; 91:19-22; 93:15-24; 94:1-10; 94:18-20; 95:5-7; 95:11-14; 133:8-136:18 | Vague, calls for speculation, assumes facts, incomplete hypothetical, FRE 403, IMPRC |
| 103:19-104:2 | | 104:3-106:4; 107:3-108:15; 109:21-110:24 | Vague, calls for speculation, outside the 30(b)(6) scope, mischaracterizes testimony, FRE 403, IMPRC |
| 106:14-106:17 | IC, 401-403 | 104:3-106:4; 107:3-108:15; 109:21-110:24 | Vague, calls for speculation, outside the 30(b)(6) scope, mischaracterizes testimony, FRE 403, IMPRC |
| 106:21-107:1 | IC. 401-403 | 104:3-106:4; 107:3-108:15; 109:21-110:24 | Vague, calls for speculation, outside the 30(b)(6) scope, mischaracterizes testimony, FRE 403, IMPRC |
| 110:25-111:4 | | 104:3-106:4; 107:3-108:15; 109:21-110:24 | Vague, calls for speculation, outside the 30(b)(6) scope, mischaracterizes testimony, FRE 403, IMPRC |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 111:6-111:11 | 401-403 (111:10-11) | 104:3-106:4; 107:3-108:15; 109:21-110:24 | Vague, calls for speculation, outside the 30(b)(6) scope, mischaracterizes testimony, FRE 403, IMPRC |
| 111:14-111:20 | 401-403 | 104:3-106:4; 107:3-108:15; 109:21-110:24 | Vague, calls for speculation, outside the 30(b)(6) scope, mischaracterizes testimony, FRE 403, FRE 602IMPRC |
| 117:15-117:15 | | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13; 123:22-125:20; 127:22-23; 128:25-130:3; 130:21-131:3 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, incomplete hypothetical, outside the 30(b)(6) scope, FRE 402, FRE 403 |
| 117:17-117:20 | | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13; 123:22-125:20; 127:22-23; 128:25-130:3; 130:21-131:3 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, incomplete hypothetical, outside the 30(b)(6) scope, FRE 402, FRE 403 |
| 117:22-117:24 | | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13; 123:22-125:20; 127:22-23; 128:25-130:3; 130:21-131:3 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, incomplete hypothetical, outside the 30(b)(6) scope, FRE 402, FRE 403 |
| 118:1-118:5 | | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11- | IMPRC, compound, vague, calls for a narrative, |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 123:13; 123:22-125:20; 127:22-23; 128:25-130:3; 130:21-131:3 | mischaracterizes the document, incomplete hypothetical, outside the 30(b)(6) scope, FRE 402, FRE 403 |
| 118:7-118:10 | | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13; 123:22-125:20; 127:22-23; 128:25-130:3; 130:21-131:3 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, incomplete hypothetical, outside the 30(b)(6) scope, FRE 402, FRE 403 |
| 119:25-120:3 | 401-403 | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, FRE 402, FRE 403 |
| 120:5-121:3 | 401-403 (121:2-3) | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, FRE 402, FRE 403 |
| 121:6-121:9 | 401-403 | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, FRE 402, FRE 403 |
| 123:14-123:15 | IC | 113:16-115:3; 115:15-117:13; 118:12-119:23; 121:11-123:13 | IMPRC, compound, vague, calls for a narrative, mischaracterizes the document, FRE 402, FRE 403 |
| 123:17-123:18 | IC | 113:16-115:3; 115:15- | IMPRC, compound, |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 117:13; 118:12-119:23; 121:11-123:13 | vague, calls for a narrative, mischaracterizes the document, FRE 402, FRE 403 |
| 140:18-141:4 | IC | 137:3-15; 137:18-21; 138:1-24; 139:2-140:17; 141:5-142:3; 142:16-143:25 | FRE 602, FRE 402, FRE 403, vague, IMPRC |
| 142:4-142:8 | 401-403 (142:7-8) | 137:3-15; 137:18-21; 138:1-24; 139:2-140:17; 141:5-142:3; 142:16-143:25 | FRE 602, FRE 402, FRE 403, vague, IMPRC |
| 142:10-142:15 | 401-403 | 137:3-15; 137:18-21; 138:1-24; 139:2-140:17; 141:5-142:3; 142:16-143:25 | FRE 602, FRE 402, FRE 403, vague, IMPRC |
| 144:16-145:8 | 401-403 | 137:3-15; 137:18-21; 138:1-24; 139:2-140:17; 141:5-142:3; 142:16-143:25 | FRE 602, FRE 402, FRE 403, vague, IMPRC |
| 148:8-148:15 | | 148:16-149:2; 149:14-22; 150:2-151:20; 152:9-16; 152:25-153:2; | IMPRC, FRE 602, vague, calls for a narrative |
| 149:3-149:7 | 401-403 | 148:16-149:2; 149:14-22; 150:2-151:20; 152:9-16; 152:25-153:2; | IMPRC, FRE 602, vague, calls for a narrative |
| 151:21-151:21 | IC | 148:16-149:2; 149:14-22; 150:2-151:20; 152:9-16; 152:25-153:2; | IMPRC, FRE 602, vague, calls for a narrative |
| 151:24-152:7 | IC | 148:16-149:2; 149:14-22; 150:2-151:20; 152:9-16; 152:25-153:2; | IMPRC, FRE 602, vague, calls for a narrative |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 152:18-152:24 | | 148:16-149:2; 149:14-22; 150:2-151:20; 152:9-16; 152:25-153:2; | IMPRC, FRE 602, vague, calls for a narrative |
| 153:3-153:12 | | 148:16-149:2; 149:14-22; 150:2-151:20; 152:9-16; 152:25-153:2; | IMPRC, FRE 602, vague, calls for a narrative |
| 154:7-154:24 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 155:1-155:23 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 157:20-157:23 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 158:19-158:23 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 159:24-160:1 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 160:4-160:7 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 160:10-160:14 | IC, 401-403 | 155:24-157:19; 157:24-158:18; 158:24-159:23; 160:20-161:8 | Asked and answered, vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 160:17-160:18 | IC, 401-403 | 155:24-157:19; | Asked and answered, |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 157:24-158:18; 158:24-159:23; 160:20-161:8 | vague, calls for speculation, FRE 403, FRE 602, IMPRC |
| 166:13-166:16 | | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 167:16-167:23 | IC, 401-403 | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 168:1-168:2 | IC, 401-403 | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 168:4-168:18 | IC, 401-403 | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 170:7-170:12 | | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 170:15-170:21 | | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 171:18-171:21 | 401-403 (171:20-21) | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25; 175:24-176:6; 182:2-22 | FRE 402, FRE 403, IMPRC, vague, calls for speculation |
| 171:24-172:6 | 401-403 (171:24-172:2) | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25; 175:24-176:6; 182:2-22 | FRE 402, FRE 403, IMPRC, vague, calls for speculation |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 172:9-172:13 | | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25; 175:24-176:6; 182:2-22 | FRE 402, FRE 403, IMPRC, vague, calls for speculation |
| 172:15-173:10 | | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25; 175:24-176:6; 182:2-22 | FRE 402, FRE 403, IMPRC, vague, calls for speculation |
| 174:14-174:15 | 401-403 | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 175:1-175:23 | H, 401-403 | 166:17-167:9; 170:7-171:20; 172:4-173:14; 173:23-174:3; 174:24-25 | FRE 402, FRE 403, IMPRC |
| 176:8-176:10 | | 177:12-14; 178:21-180:13; 183:2-15 | IMPRC, vague, calls for a narrative, FRE 403 |
| 176:12-176:19 | 401-403 (176:16-19) | 177:12-14; 178:21-180:13; 183:2-15 | IMPRC, vague, calls for a narrative, FRE 403 |
| 176:22-176:24 | 401-403 | 177:12-14; 178:21-180:13; 183:2-15 | IMPRC, vague, calls for a narrative, FRE 403 |
| 176:25-177:4 | 401-403 | 177:12-14; 178:21-180:13; 183:2-15 | IMPRC, vague, calls for a narrative, FRE 403 |
| 183:17-183:21 | | 184:3-7 | Vague, FRE 403 |
| 183:23-184:1 | | 184:3-7 | Vague, FRE 403 |
| 184:9-184:10 | IC | 184:3-7 | Vague, FRE 403 |
| 184:12-185:3 | IC (184:12-24) | 184:3-7 | Vague, FRE 403 |
| 185:6-185:10 | | 184:3-7 | Vague, FRE 403 |
| 185:12-185:24 | IC, 401-403 | 184:3-7 | Vague, FRE 403 |
| 186:11-186:18 | | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; | Vague, calls for speculation, mischaracterizes prior |

## APPENDIX E

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 188:20-189:3 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 190:13-190:18 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 190:21-190:25 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 193:18-193:22 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 193:24-194:2 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 194:5-194:5 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 202:16-203:3 | IC | 186:8-10; 186:19-21; 187:12-188:19; 189:4-190:2; 191:1-24; 192:14-193:16; 194:7-199:13; 199:22-201:9; 203:4-204:3 | Vague, calls for speculation, mischaracterizes prior testimony, outside of the 30(b)(6) scope, compound, FRE 403, IMPRC |
| 205:7-205:8 | | 204:11-12 | |
| 205:10-205:13 | | 204:11-12 | |
| 205:15-205:18 | | 204:11-12 | |
| 205:22-206:6 | IC, 401-403 (206:2-6) | 204:11-12 | |
| 206:8-206:22 | IC, 401-403 | 204:11-12 | |
| 206:24-207:6 | IC, 401-403 | 204:11-12 | |
| 207:8-207:9 | IC, 401-403 | 204:11-12 | |
| 208:14-209:4 | IC, 401-403 | 204:11-12 | |
| 209:7-209:12 | IC, 401-403 | 204:11-12 | |
| 221:8-221:10 | 401-403 | 223:17-21 | FRE 602, calls for speculation, outside the 30(b)(6) scope |
| 222:17-223:4 | 401-403 | 223:17-21 | FRE 602, calls for speculation, outside the 30(b)(6) scope |
| 223:7-223:16 | 401-403 | 223:17-21 | FRE 602, calls for speculation, outside the 30(b)(6) scope |
| 236:1-236:4 | 401-403 | | |
| 236:10-236:12 | 401-403 | | |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 238:19-239:7 | 401-403 | | |
| 244:17-244:19 | IC | 243:21-22; 244:1-16; 245:1-12; 247:14-248:7; 249:7-250:25; 251:21-24 | FRE 602, IMPRC, FRE 403, vague |
| 244:21-244:25 | IC | 243:21-22; 244:1-16; 245:1-12; 247:14-248:7; 249:7-250:25; 251:21-24 | FRE 602, IMPRC, FRE 403, vague |
| 245:13-246:8 | IC | 243:21-22; 244:1-16; 245:1-12; 247:14-248:7; 249:7-250:25; 251:21-24 | FRE 602, IMPRC, FRE 403, vague |
| 248:8-249:6 | IC | 243:21-22; 244:1-16; 245:1-12; 247:14-248:7; 249:7-250:25; 251:21-24 | FRE 602, IMPRC, FRE 403, vague |
| 269:12-269:18 | 401-403 | | |
| 269:12-269:25 | 401-403 | | |
| 269:20-269:25 | 401-403 | | |
| 273:10-273:12 | | 273:19-274:1; 274:11-25; 275:7-276:4; 276:8-10 | FRE 602, FRE 403, IMPRC, vague |
| 275:1-275:6 | 401-403 | 273:19-274:1; 274:11-25; 275:7-276:4; 276:8-10 | FRE 602, FRE 403, IMPRC, vague |
| 276:5-276:7 | 401-403 | 273:19-274:1; 274:11-25; 275:7-276:4; 276:8-10 | FRE 602, FRE 403, IMPRC, vague |
| 280:13-280:15 | IC, 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | IMPRC, FRE 403, vague |
| 281:7-281:16 | IC, 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | IMPRC, FRE 403, vague |

**APPENDIX E**

| Patrik Runald (02/16/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 281:25-282:2 | 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | IMPRC, FRE 403, vague |
| 282:4-282:21 | 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | IMPRC, FRE 403, vague |
| 282:4-283:4 | 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | IMPRC, FRE 403, vague |
| 283:13-283:16 | IC, 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | IMPRC, FRE 403, vague |
| 284:20-285:3 | IC, 401-403 | 280:16-281:6; 281:17-23; 283:17-284:19; 285:12-15 | |

| Steven Schoenfeld (10/30/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 11:18-11:21 | | 13:8-14:6 | |
| 11:24-12:2 | | 13:8-14:6 | |
| 12:9-13:3 | IC | 13:8-14:6 | |
| 64:15-:64:17 | IC | 64:22-65:3 | IMPRC FRE 401, 402 |
| 65:10-65:20 | 401-403 | 65:4-6 | |
| 66:8-66:16 | 401-403, IC | 66:17-68:17; 69:3-70:1 | Vague Incomplete IMPRC |
| 68:18-69:2 | IC | 66:17-68:17; 69:3-70:1 | |
| 76:25-77:1 | 401-403, 611, IC | 74:21-76:24; 77:15-78:5 | IMPRC FRE 602 |

**APPENDIX E**

| Steven Schoenfeld (10/30/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 77:3-77:14 | 401-403, 611, IC | 74:21-76:24; 77:15-78:5 | IMPRC FRE 602 |
| 82:4-82:7 | 401-403, 602, IC | 80:9-82:3; 82:8-84:4 | IMPRC FRE 401, 402, 403 |
| 94:20-94:25 | IC | 93:20-94:19; 95:1-17 | IMPRC FRE 401, 402, 403 |
| 97:9-97:20 | IC | 97:21-98:5; 98:11-16; 99:7-10 | FRE 401, 402 |
| 98:6-98:10 | IC | 97:21-98:5; 98:11-16; 99:7-10 | FRE 401, 402 |
| 98:17-99:6 | 401-403, IC | 97:21-98:5; 98:11-16; 99:7-10 | FRE 401, 402 |
| 99:11-100:12 | IC (99:11-18), 401-403 (99:19-100:12) | 97:21-98:5; 98:11-16; 99:7-10 | FRE 401, 402 |
| 101:1-4 | IC | 101:7 – 19 | |
| 102:11-102:17 | 401-403, 602, IC | 101:1-4; 101:7-19; 102:8-10; 102:18-19; 103:3-9 | FRE 602 |
| 125:2-125:16 | IC | 125:17-127:8 | FRE 401, 402 |
| 143:14-143:22 | IC | 144:4-9 | Vague |
| 167:10-167:15 | | 167:16-168:4; 168:8-21; 168:24-25; 169:13-18; 169:24-170:9 | |
| 168:5-168:7 | 401-403, IC | 167:16-168:4; 168:8-21; 168:24-25; 169:13-18; 169:24-170:9 | |
| 168:24-25 | IC | 169:13 – 18, 169:24 – 170:9 | FRE 401, 402, 403 |
| 169:4-169:12 | 401-403, 602, 611, IC | 167:16-168:4; 168:8-21; 168:24-25; 169:13-18; 169:24-170:9 | IMPRC FRE 401, 402, 403 |

**APPENDIX E**

| Steven Schoenfeld (10/30/14) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 176:14-176:19 | | 170:17-22; 174:3-20; 175:20-176:13 | IMPRC<br>FRE 401, 402, 403 |
| 176:22-177:1 | | 177:2-11; 177:19-178:2; 178:7-20; 179:10-180:25 | IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 177:12-177:18 | | 177:2-11; 177:19-178:2; 178:7-20; 179:10-180:25 | IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 178:3-178:6 | | 177:2-11; 177:19-178:2; 178:7-20; 179:10-180:25 | IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 234:22-235:10 | 401-403, 602 | 236:6-14 | FRE 401, 402, 403<br>FRE 602 |
| 235:20-235:25 | 401-403, 602 | 236:6-14 | FRE 401, 402, 403<br>FRE 602 |
| 236:3-236:5 | 401-403, 602 | | |
| 237:19-238:6 | 401-403 | | |
| 238:18-239:7 | 401-403 | | |

| Steven Schoenfeld (12/17/14) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 275:2-275:7 | 401-403, 602 | 275:8-23 | Vague |
| 279:23-280:4 | 401-403, 602, 611, IC | 277:1-278:15; 278:17; 279:1-22; 282:17-24; 283:1-2 | Vague<br>Incomplete<br>IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 281:11-281:13 | 401-403, IC | 281:19-24; 282:1-7 | Outside the 30b6 scope.<br>IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 281:15-281:17 | 401-403, IC | 281:19-24; 282:1-7 | Outside the 30b6 scope. |

**APPENDIX E**

| Steven Schoenfeld (12/17/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 287:18-287:25 | 401-403, IC | 283:10-13; 283:21-24; 284:2-285:2; 286:2-23; 287:4-16; 288:7-16: 289:2-12 | Vague<br>Asked and answered.<br>IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 288:2-288:5 | 401-403, IC | 283:10-13; 283:21-24; 284:2-285:2; 286:2-23; 287:4-16; 288:7-16: 289:2-12 | Vague<br>Asked and answered.<br>IMPRC<br>FRE 401, 402, 403<br>FRE 602 |
| 326:5-326:10 | 401-403, IC | 312:1-5; 312:8-16; 325:5-12: 325:17-326:4; 326:11-22 | Vague, calls for speculation.<br>Outside the 30b6 scope.<br>IMPRC<br>FRE 401, 402, 403 |
| 393:10-393:21 | 401-403, IC | 391:14-393:9; 393:22-395:4 | Calls for speculation.<br>IMPRC<br>FRE 401, 402, 403<br>FRE 602<br>FRE 801, 802 |
| 399:15-400:9 | 401-403, IC | 398:19-399:14; 400:10-23 | FRE 401, 402, 403<br>FRE 602 |

| Steven Schoenfeld (02/28/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 7:13-7:16 | IC | 7:17-18; 7:23-25; 8:5-13 | IMPRC<br>FRE 401, 402, 403 |
| 7:19-7:22 | IC | 7:17-18; 7:23-25; 8:5-13 | IMPRC<br>FRE 401, 402, 403 |
| 8:1-8:4 | IC | 7:17-18; 7:23-25; 8:5- | IMPRC |

**APPENDIX E**

| Steven Schoenfeld (02/28/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 13 | FRE 401, 402, 403 |
| 35:1-35:3 | 401-403, 602, 611, IC | 31:11-14; 31:22-32:25; 33:2-34:25; 35:11-23 | Vague. Mischaracterizes testimony. Calls for speculation. IMPRC FRE 401, 402, 403 |
| 35:6-35:6 | 401-403, 602, 611, IC | 31:11-14; 31:22-32:25; 33:2-34:25; 35:11-23 | Vague. Mischaracterizes testimony. Calls for speculation. IMPRC FRE 401, 402, 403 |
| 35:8-35:10 | 401-403, 602, 611, IC | 31:11-14; 31:22-32:25; 33:2-34:25; 35:11-23 | Vague. Mischaracterizes testimony. Calls for speculation. IMPRC FRE 401, 402, 403 |
| 59:2-59:4 | 401-403, 602, IC | 59:13-60:6 | Vague. Calls for speculation. IMPRC FRE 401, 402 FRE 602 |
| 59:7-59:11 | 401-403, 602, IC | 59:13-60:6 | Vague. Calls for speculation. IMPRC FRE 401, 402 FRE 602 |
| 63:17-63:18 | 401-403, 602, 611, IC | 61:14-63:16; 64:10-65:22 | Vague. Calls for speculation. Beyond the scope of the 30b6 topics. |
| 63:22-63:23 | 401-403, 602, 611, IC | 61:14-63:16; 64:10-65:22 | Vague. Calls for speculation. Beyond the scope of the 30b6 topics. IMPRC |
| 63:25-64:2 | 401-403, 602, 611, IC | 61:14-63:16; 64:10-65:22 | Vague. Calls for speculation. Beyond the |

**APPENDIX E**

| Steven Schoenfeld (02/28/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | scope of the 30b6 topics. IMPRC |
| 64:6-64:8 | 401-403, 602, 611, IC | 61:14-63:16; 64:10-65:22 | Vague. Calls for speculation. Beyond the scope of the 30b6 topics. IMPRC |

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 6:17-7:1 | 401, 402, 403, 602, 611, IC, H | 7:17-24; 8:12-21 | |
| 7:3-7:16 | 401, 402, 403, 602, 611, IC, H | 7:17-24; 8:12-21 | |
| 7:25-8:11 | 401, 402, 403, 602, 611, IC, H | 7:17-24; 8:12-21 | |
| 16:19-17:2 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 18:4-18:12 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 18:14-18:22 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 19:13-19:14 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |

**APPENDIX E**

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 19:17-20:1 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 20:4-20:16 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 21:3-21:9 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 24:3-24:12 | 401, 402, 403, 602, 611, IC, H | 17:3-18:3; 18:23-19:12; 21:10-24:2; 24:13-25 | Vague, calls for speculation, IMPRC, FRE 402, FRE 403, FRE 602 |
| 30:7-30:7 | 401, 402, 403, 602, 611, IC, H | 27:5-30:6; 31:2-24; 32:1-9 | Vague, FRE 602, IMPRC, calls for speculation, FRE 402, FRE 403 |
| 30:9-30:18 | 401, 402, 403, 602, 611, IC, H | 27:5-30:6; 31:2-24; 32:1-9 | Vague, FRE 602, IMPRC, calls for speculation, FRE 402, FRE 403 |
| 30:21-30:24 | 401, 402, 403, 602, 611, IC, H | 27:5-30:6; 31:2-24; 32:1-9 | Vague, FRE 602, IMPRC, calls for speculation, FRE 402, FRE 403 |
| 31:1-31:1 | 401, 402, 403, 602, 611, IC, H | 27:5-30:6; 31:2-24; 32:1-9 | Vague, FRE 602, IMPRC, calls for speculation, FRE 402, FRE 403 |
| 37:23-38:3 | 401, 402, 403, 602, 611, IC, H | 38:4-39:6; 40:19-41:4 | FRE 602, vague, calls for speculation |
| 39:7-39:8 | 401, 402, 403, 602, 611, IC, H | 38:4-39:6; 40:19-41:4 | FRE 602, vague, calls for speculation |

**APPENDIX E**

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 39:10-39:15 | 401, 402, 403, 602, 611, IC, H | 38:4-39:6; 40:19-41:4 | FRE 602, vague, calls for speculation |
| 39:18-40:9 | 401, 402, 403, 602, 611, IC, H | 38:4-39:6; 40:19-41:4 | FRE 602, vague, calls for speculation |
| 40:11-40:18 | 401, 402, 403, 602, 611, IC, H | 38:4-39:6; 40:19-41:4 | FRE 602, vague, calls for speculation |
| 43:10-43:16 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 49:4-49:10 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 54:17-54:19 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 54:21-55:4 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |

**APPENDIX E**

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 55:6-55:14 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 55:17-55:18 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 60:7-60:18 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 61:22-62:8 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 63:1-63:9 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2- | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |

**APPENDIX E**

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 72:10; 75:22-80:9 | |
| 64:13-65:15 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 65:19-65:21 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 65:24-66:13 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 66:15-66:18 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 67:13-67:16 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, |

**APPENDIX E**

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 69:11-70:14; 71:2-72:10; 75:22-80:9 | FRE 403 |
| 67:19-67:23 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 69:6-69:10 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 70:15-70:17 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 70:20-71:1 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403 |
| 75:8-75:8 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19- | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, |

**APPENDIX E**

| Zachary Sivertson (02/23/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:9 | FRE 701, FRE 402, FRE 403 |
| 75:10-75:21 | 401, 402, 403, 602, 611, IC, H | 48:23-49:3; 49:11-20; 53:16-54:16; 55:19-60:6; 60:19-61:21; 62:9-25; 63:10-64:12; 65:16-18; 66:19-67:12; 67:24-69:4; 69:11-70:14; 71:2-72:10; 75:22-80:975:22-80:10; 81:17-83:2 | IMPRC, mischaracterizes prior testimony, vague, calls for speculation, incomplete hypothetical, FRE 701, FRE 402, FRE 403, FRE 602 |
| 80:11-81:16 | 401, 402, 403, 602, 611, IC, H | 81:17-83:1 | FRE 402, FRE 403, FRE 602, IMPRC, vague, calls for speculation |
| 83:3-83:10 | 401, 402, 403, 602, 611, IC, H | 83:11-85:3 | FRE 402, FRE 403, FRE 602, IMPRC, vague, calls for speculation |
| 85:4-85:9 | 401, 402, 403, 602, 611, IC, H | 83:11-85:3 | FRE 402, FRE 403, FRE 602, IMPRC, vague, calls for speculation |
| 85:12-85:16 | 401, 402, 403, 602, 611, IC, H | 83:11-85:3 | FRE 402, FRE 403, FRE 602, IMPRC, vague, calls for speculation |
| 85:19-85:21 | 401, 402, 403, 602, 611, IC, H | 85:22-86:10; 87:4-18 | IMPRC, FRE 602, FRE 403 |
| 86:11-87:3 | 401, 402, 403, 602, 611, IC, H | 85:22-86:10; 87:4-18 | IMPRC, FRE 602, FRE 403 |
| 106:13-106:17 | 401, 402, 403, 602, 611, IC, H | | |
| 107:9-107:21 | 401, 402, 403, 602, 611, IC, H | | |

**APPENDIX E**

| Djordje Sorgic (02/15/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 8:10-9:14 | | | |
| 9:16-9:19 | | | |
| 12:24-12:25 | IC | 12:21-23; 13:6-20 | Vague, calls for a narrative, calls for speculation, FRE 602, IMPRC |
| 13:2-13:4 | IC | 12:21-23; 13:6-20 | Vague, calls for a narrative, calls for speculation, FRE 602, IMPRC |
| 21:23-22:9 | IC | 22:19-25; 23:11-12; 23:15 | FRE 602, vague, calls for speculation, IMPRC |
| 22:11-22:16 | IC | 22:19-25; 23:11-12; 23:15 | FRE 602, vague, calls for speculation, IMPRC |
| 23:3-23:10 | IC | 22:19-25; 23:11-12; 23:15 | FRE 602, vague, calls for speculation, IMPRC |
| 24:5-24:7 | IC | 22:19-25; 23:11-12; 23:15 | FRE 602, vague, calls for speculation, IMPRC |
| 24:10-25:1 | IC | 22:19-25; 23:11-12; 23:15 | FRE 602, vague, calls for speculation, IMPRC |
| 26:2-26:22 | IC | 25:11-26:1 | |
| 38:4-38:5 | IC | 38:16-23 | FRE 402, FRE 403 |
| 38:8-38:15 | IC | 38:16-23 | FRE 402, FRE 403 |
| 45:16-45:25 | IC, 401-403 | 46:2-47:17 | IMPRC, vague, mischaracterizes prior testimony, FRE 403 |
| 51:1-51:5 | IC | 50:9-25; 52:7-12; 52:14-53:16; 54:1-55:6; 56:18-57:25 | Vague, IMPRC, FRE 403 |
| 51:7-51:19 | IC | 50:9-25; 52:7-12; 52:14-53:16; 54:1-55:6; 56:18-57:25 | Vague, IMPRC, FRE 403 |
| 55:8-56:17 | IC | 50:9-25; 52:7-12; | Vague, IMPRC, FRE |

**APPENDIX E**

| Djordje Sorgic (02/15/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 52:14-53:16; 54:1-55:6; 56:18-57:25 | 403 |
| 55:24-56:2 | IC | 50:9-25; 52:7-12; 52:14-53:16; 54:1-55:6; 56:18-57:25 | Vague, IMPRC, FRE 403 |
| 63:2-63:8 | IC | 61:13-62:24; 63:9-12 | Vague, outside the 30(b)(6) scope, IMPRC, FRE 602 |
| 71:3-71:4 | 401-403, 602 | | |
| 71:7-71:16 | 401-403, 602 | | |
| 74:13-76:22 | IC | 77:1-24 | FRE 602, FRE 403 |
| 81:9-81:16 | IC | 82:4-8; 82:17-83:10 | Vague, FRE 403 |
| 81:19-82:3 | IC | 82:4-8; 82:17-83:10 | Vague, FRE 403 |
| 82:9-82:16 | IC | 82:4-8; 82:17-83:10 | Vague, FRE 403 |
| 100:10-100:16 | H, 401-403, 602, 611 | | |
| 137:7-137:16 | | 143:17-144:18; 146:13-16 | IMPRC, vague, mischaracterizes prior testimony, FRE 403 |
| 144:20-146:12 | IC | 143:17-144:18; 146:13-16 | IMPRC, vague, mischaracterizes prior testimony, FRE 403 |
| 148:11-148:20 | | 148:21-149:13; 150:6-151:1 | FRE 403 |
| 149:14-150:5 | IC | 148:21-149:13; 150:6-151:1 | FRE 403 |
| 153:3-153:5 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |
| 153:8-153:16 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |
| 153:8-153:13 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |

**APPENDIX E**

| Djordje Sorgic (02/15/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 153:18-154:18 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |
| 154:10-154:13 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |
| 154:21-154:25 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |
| 155:21-160:6 | IC | 152:24-153:2; 155:2-6; 155:9-20 | Vague, compound, incomplete hypothetical, IMPRC, FRE 403 |
| 175:23-176:10 | IC | 176:14-24; 177:5-178:19; 179:21-180:15 | IMPRC, FRE 402, FRE 403 |
| 180:16-180:19 | IC | 176:14-24; 177:5-178:19; 179:21-180:15 | IMPRC, FRE 402, FRE 403 |
| 200:5-200:16 | IC | 201:1-25; 202:18-20 | Calls for speculation, outside the 30(b)(6) scope, IMPRC |
| 200:19-200:21 | IC | 201:1-25; 202:18-20 | Calls for speculation, outside the 30(b)(6) scope, IMPRC |
| 202:1-202:17 | IC, 401-403, 602, 611 | 201:1-25; 202:18-20 | Calls for speculation, outside the 30(b)(6) scope, IMPRC |
| 221:20-222:6 | 401-403, 611 (222:1-6) | | |
| 222:8-222:11 | 401-403, 611 | | |
| 222:13-222:16 | 401-403, 611 | | |

| Matthew Wood (02/06/17) | | | |
|---|---|---|---|

**APPENDIX E**

| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
|---|---|---|---|
| 5:17-6:15 | | | |
| 6:17-6:18 | | | |
| 16:8-16:16 | H, 401-403 | 13:9-17 | IMPRC, FRE 402, FRE 403 |
| 16:18-16:25 | H, 401-403 | 13:9-17 | IMPRC, FRE 402, FRE 403 |
| 18:1-18:9 | H, 401-403 | 18:13-17; 18:13-19:11 | Vague, IMPRC, FRE 402, FRE 403 |
| 18:11-18:11 | H, 401-403 | | |
| 21:21-21:23 | H, 401-403 | | |
| 21:25-22:6 | H, 401-403 | | |
| 22:9-22:10 | H, 401-403 | | |
| 22:12-23:7 | H, 401-403 | 24:19-21; 24:24; 25:2-10 | Vague, calls for speculation, IMPRC, FRE 403 |
| 23:9-23:15 | H, 401-403 | 24:19-21; 24:24; 25:2-10 | Vague, calls for speculation, IMPRC, FRE 403 |
| 23:17-23:21 | H, 401-403 | 24:19-21; 24:24; 25:2-10 | Vague, calls for speculation, IMPRC, FRE 403 |
| 23:24-23:25 | H, 401-403 | | |
| 26:12-26:14 | H, 401-403 | 27:5-7; 27:10-11; 27:16-22 | Vague, calls for a narrative, FRE 403 |
| 26:16-27:4 | H, 401-403 | | |
| 27:23-28:17 | H, 401-403 | | |
| 29:1-29:3 | H, 401-403 | | |
| 29:6-29:25 | H, 401-403 | 30:10-11; 30:13-16 | IMPRC, FRE 403, vague |
| 34:9-34:10 | H, 401-403 | | |
| 34:12-35:1 | H, 401-403 | 35:8-9; 35:11-13 | Vague, IMPRC |
| 36:12-36:13 | H, 401-403 | | |
| 36:16-37:3 | H, 401-403 | | |

**APPENDIX E**

| Matthew Wood (02/06/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 37:6-37:6 | H, 401-403 | | |
| 42:8-42:11 | H, 401-403 | | |
| 42:13-42:23 | H, 401-403 | | |
| 45:15-45:16 | H, 401-403 | 45:8-12 | FRE 701, FRE 403 |
| 45:18-46:1 | H, 401-403 | | |
| 46:4-46:11 | H, 401-403 | 46:12-13; 46:15; 46:17-19; 46:21; 46:23-47:2 | Vague, IMPRC, FRE 403 |
| 51:14-51:24 | H, 401-403 | | |
| 53:20-53:21 | H, 401-403 | | |
| 53:23-53:23 | H, 401-403 | | |
| 57:22-58:1 | H, 401-403 | | |
| 58:4-58:15 | H, 401-403 | | |
| 59:23-60:2 | H, 401-403 | | |
| 60:11-60:18 | H, 401-403 | | |
| 64:21-64:24 | H, 401-403 | | |
| 65:1-65:4 | H, 401-403 | | |
| 65:7-65:8 | H, 401-403 | | |
| 66:7-66:10 | H, 401-403 | | |
| 66:14-66:22 | H, 401-403 | | |
| 72:8-72:10 | H, 401-403 | 71:17-21; 71:23; 71:25-72:3 | IMPRC, FRE 701, Vague, FRE 403 |
| 72:12-72:15 | H, 401-403 | 71:17-21; 71:23; 71:25-72:3 | IMPRC, FRE 701, Vague, FRE 403 |
| 72:17-72:21 | H, 401-403 | 71:17-21; 71:23; 71:25-72:3 | IMPRC, FRE 701, Vague, FRE 403 |
| 95:2-95:4 | H, 401-403 | 102:3-13 | IMPRC, FRE 402, FRE 403 |
| 95:6-95:9 | H, 401-403 | 102:3-13 | IMPRC, FRE 402, FRE 403 |

**APPENDIX E**

| Matthew Wood (02/06/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 102:14-102:23 | H, 401-403 | | |
| 113:22-114:1 | H, 401-403 | 114:6-8 | FRE 402, FRE 403 |
| 114:3-114:4 | H, 401-403 | 114:6-8 | FRE 402, FRE 403 |
| 123:17-124:16 | H, 401-403 | 123:1-3; 123:5; 124:17-23; 125:2-3; 125:5-6 | Vague, IMPRC |
| 131:4-131:13 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 131:16-131:21 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 131:23-132:4 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 132:7-132:11 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 132:13-133:1 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 133:2-133:4 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 133:7-133:14 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 133:17-134:17 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 134:19-134:19 | H, 401-403 | 134:21-135:1; 135:3-5 | FRE 402, FRE 403, Vague, IMPRC |
| 152:17-152:20 | H, 401-403 | 152:21-22; 152:25-153:1; 153:3-8; 153:11-12 | IMPRC, FRE 402, FRE 403, vague, mischaracterizes prior testimony |
| 154:15-154:18 | H, 401-403 | 154:2-3; 154:6-7; 154:9-10; 154:13 | IMPRC, FRE 602, FRE 403 |
| 154:20-154:23 | H, 401-403 | 154:2-3; 154:6-7; 154:9-10; 154:13 | IMPRC, FRE 602, FRE 403 |
| 155:2-155:4 | H, 401-403 | 154:2-3; 154:6-7; 154:9-10; 154:13 | IMPRC, FRE 602, FRE 403 |

**APPENDIX E**

| Matthew Wood (02/06/17) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 155:14-155:23 | H, 401-403, IC | | |
| 160:8-160:12 | H, 401-403 | | |
| 160:14-160:19 | H, 401-403 | | |
| 168:25-169:2 | H, 401-403 | 168:2-13; 168:15-17; 169:15-22 | FRE 602, FRE 403, IMPRC, FRE 402 |
| 169:5-169:9 | H, 401-403 | 168:2-13; 168:15-17; 169:15-22 | FRE 602, FRE 403, IMPRC, FRE 402 |
| 169:12-169:13 | H, 401-403 | 168:2-13; 168:15-17; 169:15-22 | FRE 602, FRE 403, IMPRC, FRE 402 |

| Yuval Ben-Itzhak (12/17/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 10:10-10:18 | | | |
| 13:17-13:22 | 401, 402, 403, 611, IC | 12:21-13:16 | |
| 17:16-18:4 | 401-403, 611 (17:16-19), IC (17:20-18:4) | 18:15-20; 18:23-19:1 | FRE 403 |
| 36:18-36:20 | IC | 36:12-17 | |
| 39:25-41:9 | 401-403, 611, IC | 41:10-42:7; 42:15-20; 181:13-16 | IMPRC, FRE 403 Incomplete (omits necessary context in 181:6-12, 181:17-183:14) |
| 54:12-54:24 | 401-403, 611, IC | 57:23-58:3; 58:24-59:13; 60:25-61:13 | IMPRC, FRE 403 |
| 68:22-69:10 | | | |
| 135:10-136:6 | 401-403, 602, 701, 1001-1003 (136:2-6) | | |
| 136:8-136:14 | 401-403, 602, 701, 1001-1003 | | |

**APPENDIX E**

| Yuval Ben-Itzhak (12/17/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 136:16-137:1 | 401-403, 602, 701, 1001-1003 | | |
| 137:3-137:3 | 401-403, 602, 701, 1001-1003 | | |
| 156:24-157:7 | 401-403, 602, 611, IC | 158:1-5 | FRE 402, FRE 403 |
| 161:10-161:22 | 401-403, 611 | | |
| 164:22-165:10 | 401-403, 611 | | |
| 166:8-167:13 | 401-403, 602, 611, IC, LC | 167:14-22 | |
| 169:21-171:11 | H | | |
| 172:3-173:8 | H, IC | 173:9-22 | IMPRC |
| 186:23-187:10 | 401-403, 602, 611 | | |
| 191:16-192:3 | IC | 192:4-12 | IMPRC, FRE 602, FRE 403 |
| 194:12-194:15 | 401-403, 611, IC | 194:21-195:4; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802 |
| 194:17-194:20 | 401-403, 611, IC | 194:21-195:4; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802 |
| 195:14-196:2 | 401-403, 611, IC | 194:21-195:4; 209:21-210:8; 210:10-211:1; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802, FRE 602 |
| 198:17-198:21 | 401-403, 611, IC | 194:21-195:4; 209:21-210:8; 210:10-211:1; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802, FRE 602 |
| 199:1-199:9 | 401-403, 611, IC | 194:21-195:4; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802 |
| 205:1-205:11 | 401-403, 611, IC | 194:21-195:4; 209:21-210:8; 210:10-211:1; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802, FRE 602 |
| 205:13-206:9 | 401-403, 611, IC | 194:21-195:4; 209:21-210:8; 210:10-211:1; 218:2-16 | Non-responsive, IMPRC, FRE 403, FRE 801, FRE 802, FRE 602 |

**APPENDIX E**

| Yuval Ben-Itzhak (12/17/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 219:8-219:11 | | | |
| 220:5-220:10 | | | |
| 221:1-221:10 | | | |
| 222:25-223:12 | IC | 223:15-22 | IMPRC |
| 223:14-223:14 | IC | 223:15-22 | IMPRC |
| 225:9-225:23 | 401-403 | | |
| 226:12-227:5 | 401-403 | | |
| 227:7-227:20 | 401-403 | | |
| 227:22-229:7 | 401-403 | | |
| 229:9-229:17 | 401-403 | | |
| 229:20-230:4 | 401-403 | | |
| 230:6-230:6 | 401-403 | | |
| 230:25-231:23 | 401-403, 611 | | |
| 234:11-234:18 | 401-403, IC | 237:12-21 | |
| 235:23-237:8 | 401-403, IC | 237:12-21 | |
| 237:10-237:11 | 401-403, IC | 237:12-21 | |
| 248:18-249:13 | 401-403, 611 | | |
| 250:8-250:12 | 602 | | |
| 251:17-251:20 | 602 | | |
| 252:20-252:23 | | | |
| 269:22-269:25 | 401-403, IC, LC | 269:15-21 | |
| 270:2-270:6 | 401-403, IC, LC | 269:15-21 | |
| 272:10-272:21 | 401-403 | | |
| 275:11-276:3 | 401-403, IC | 276:4-277:18 | IMPRC, FRE 403 |
| 303:15-303:23 | 401-403, 701, 1001-1003, LC, IC | 293:19-294:9 | IMPRC, FRE 602, FRE 403 |
| 303:25-304:3 | 401-403, 701, 1001-1003, LC, IC | 293:19-294:9 | IMPRC, FRE 602, FRE 403 |
| 305:2-305:20 | 401-403, 602, 611, LC, IC | 305:21-306:16 | FRE 403 |

**APPENDIX E**

| Yuval Ben-Itzhak (12/17/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 313:25-314:4 | 401-403, 602, 611, LC, IC | 305:21-306:16 | FRE 403, IMPRC |
| 314:6-314:17 | 401-403, 602, 611, LC, IC | 305:21-306:16 | FRE 403, IMPRC |
| 314:19-314:19 | 401-403, 602, 611, LC, IC | 305:21-306:16 | FRE 403, IMPRC |
| 314:24-315:7 | 401-403, 602, 611, LC, IC | 305:21-306:16 | FRE 403, IMPRC |
| 316:17-317:3 | 401-403, 602, 611 | | |
| 317:5-317:7 | 401-403, 602, 611 | | |

| Philip Hartstein (11/18/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 9:15-10:11 | | | |
| 11:8-11:22 | | | |
| 51:14-51:18 | | | |
| 55:3-55:8 | 401-403, 602, 611, LC | | |
| 55:11-55:12 | 401-403, 602, 611, LC | | |
| 80:1-80:14 | | | |
| 81:13-81:14 | | | |
| 81:17-81:24 | | | |
| 82:2-82:4 | | | |
| 82:7-82:8 | | | |
| 86:23-87:2 | 401-403, 602 | | |
| 87:8-87:12 | 401-403, 602 | | |
| 99:23-100:5 | IC | 100:6-13; 101:1-2; 101:5-7 | |
| 100:21-100:25 | | 100:6-13; 101:1-2; 101:5-7 | |
| 101:3-101:4 | IC | 100:6-13; 101:1-2; 101:5-7 | |

**APPENDIX E**

| Philip Hartstein (11/18/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 101:17-101:21 | 602, 611 | | |
| 163:25-164:8 | | | |
| 164:25-166:10 | | | |
| 166:14-167:12 | | | |
| 167:14-168:6 | | | |
| 217:7-217:10 | IC | 225:9-226:8 | IMPRC FRE 401, 402 |
| 217:13-217:14 | IC | 225:9-226:8 | IMPRC FRE 401-402 |
| 223:22-224:2 | 401-403, IC | 224:3-17 | |

| Philip Hartstein (01/26/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 336:9-336:14 | 401-403, 602, 611 | | |
| 340:17-340:19 | 401-403, 602, 611 | | |
| 340:22-340:23 | 401-403, 602, 611 | | |
| 340:25-341:1 | 401-403, 602, 611 | | |
| 341:4-341:5 | 401-403, 602, 611 | | |
| 341:20-341:22 | 401-403, 602, 611 | | |
| 341:25-342:1 | 401-403, 602, 611 | | |
| 344:7-344:14 | 401-403, 602, 611 | | |
| 349:8-349:10 | 401-403, 602, 611 | | |
| 349:13-349:19 | 401-403, 602, 611 | | |
| 349:22-349:24 | 401-403, 602, 611 | | |
| 351:6-351:7 | 401-403, 602, 611 | | |
| 351:10-351:11 | 401-403, 602, 611 | | |
| 354:2-354:3 | 401-403, 602, 611 | | |

**APPENDIX E**

| Philip Hartstein (01/26/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 354:5-354:12 | 401-403, 602, 611 | | |
| 354:14-354:15 | 401-403, 602, 611 | | |
| 355:24-355:25 | 401-403, 602, 611 | | |
| 356:3-356:4 | 401-403, 602, 611 | | |
| 356:16-356:17 | 401-403, 602, 611 | | |
| 356:20-356:21 | 401-403, 602, 611 | | |
| 357:6-357:8 | 401-403, 602, 611 | | |
| 357:11-357:12 | 401-403, 602, 611 | | |
| 372:2-372:4 | 401-403, 611 | | |
| 382:17-382:23 | 401-403, 611, IC | 480:18-481:16 | IMPRC |
| 383:6-383:17 | 401-403 | | |
| 385:24-386:5 | 401-403, 611, IC | 387:4-16 | Incomplete |
| 387:19-387:23 | 401-403, 611, IC | 387:4-16 | Incomplete |
| 388:1-388:5 | 401-403, 611, IC | 387:4-16 | Incomplete |
| 390:23-391:2 | 401-403, 611, IC | 387:4-16 | Incomplete |
| 391:5-391:6 | 401-403, 611, IC | 387:4-16 | Incomplete |
| 398:15-398:21 | IC | 398:22-399:15 | H<br>FRE 401, 402, 403<br>FRE 602 |
| 399:17-399:22 | IC | 398:22-399:15 | H<br>FRE 401, 402, 403<br>FRE 602 |
| 399:25-400:1 | IC | 398:22-399:15 | H<br>FRE 401, 402, 403<br>FRE 602 |
| 408:2-408:5 | | | |
| 408:8-408:11 | | | |
| 408:18-408:24 | | | |
| 409:1-409:11 | | | |
| 448:16-448:23 | 401-403, 611, IC | 448:5-15 | IMPRC |

**APPENDIX E**

| Philip Hartstein (01/26/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | | FRE 401, 402, 403 |
| 463:5-463:7 | 401-403, 602, 611, LC | | |
| 463:9-463:11 | 401-403, 602, 611, LC | | |
| 463:19-463:20 | 401-403, 602, 611, LC | | |
| 463:22-463:25 | 401-403, 602, 611, LC | | |
| 464:6-464:7 | 401-403, 602, 611, LC | | |
| 464:10-464:14 | 401-403, 602, 611, LC | | |
| 464:17-464:21 | 401-403, 602, 611, LC | | |
| 464:24-464:25 | 401-403, 602, 611, LC | | |
| 469:4-469:10 | 401-403, 602, 611, LC | 469:16-19; 469:23-25; 470:9-11; 471:11-17 | |
| 469:13-469:14 | 401-403, 602, 611, LC | 469:16-19; 469:23-25; 470:9-11; 471:11-17 | |
| 470:2-470:7 | 401-403, 602, 611, LC | 469:16-19; 469:23-25; 470:9-11; 471:11-17 | |
| 470:12-470:17 | 401-403, 602, 611, LC | 469:16-19; 469:23-25; 470:9-11; 471:11-17 | |
| 470:19-470:22 | 401-403, 602, 611, LC | 469:16-19; 469:23-25; 470:9-11; 471:11-17 | |
| 480:18-480:21 | 401-403, 602, 611, IC | 382:17-23 | IMPRC |
| 480:24-481:16 | 401-403, 602, 611, IC | 382:17-23 | IMPRC |

| Philip Hartstein (09/26/16) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 7:20-8:3 | | | |
| 8:7-8:25 | | | |
| 11:22-12:6 | 401-403 | | |
| 12:14-12:16 | 401-403 | | |

**APPENDIX E**

| Philip Hartstein (09/26/16) | | | |
| --- | --- | --- | --- |
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 31:10-31:12 | | | |
| 36:1-36:5 | 401-403, 611 | | |
| 36:7-36:15 | 401-403, 611 | | |
| 36:17-36:18 | 401-403, 611 | | |
| 40:5-40:8 | 401-403, 611 | | |
| 40:10-40:10 | 401-403, 611 | | |
| 85:16-85:19 | 401-403, IC | 86:10-87:20 | |
| 117:17-117:20 | 401, 403, 611, IC | 117:24-118:4; 118:14-20 | |
| 117:22-117:22 | 401, 403, 611, IC | 117:24-118:4; 118:14-20 | |

| Philip Hartstein (03/01/17) | | | |
| --- | --- | --- | --- |
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 6:10-6:12 | | | |
| 6:25-7:7 | | | |
| 7:9-7:18 | | | |
| 80:6-80:8 | 401-403, 611 | | |
| 80:10-80:10 | 401-403, 611 | | |
| 143:16-146:14 | | | |
| 171:13-171:16 | 401-403, 611 | | |
| 171:18-171:20 | 401-403, 611 | | |
| 177:22-177:24 | 401-403, IC | 178:4-24 | |
| 178:1-178:2 | 401-403, IC | 178:4-24 | |
| 187:14-187:17 | 401-403, IC | 178:4-24 | |
| 187:23-187:24 | 401-403, IC | 178:4-24 | |
| 189:17-189:21 | 403, 611 | | |

**APPENDIX E**

| Philip Hartstein (03/01/17) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 190:1-190:3 | 403, 611 | | |
| 205:8-205:9 | 401-403, IC | 205:10-12 | |
| 205:13-205:18 | 401-403, IC | 205:10-12 | |
| 207:9-207:21 | 401-403 | | |
| 215:13-215:15 | 401-403, 611, IC | 216:8-14 | |
| 215:18-215:21 | 401-403, 611, IC | 216:8-14 | |
| 246:10-247:5 | 401-403, 611 | | |
| 259:12-259:13 | 401-403, LC, IC | 258:21-259:11 | |
| 259:18-260:10 | 401-403, LC, IC | 258:21-259:11 | |
| 260:12-261:14 | 401-403, LC, IC | 258:21-259:11 | |
| 281:25-282:2 | 401-403, LC | | |
| 282:5-282:6 | 401-403, LC | | |
| 284:5-284:9 | 401-403 | | |
| 284:12-284:15 | 401-403 | | |
| 286:9-286:12 | 401-403, LC | | |
| 286:21-286:23 | 401-403, LC | | |

| Shlomo Touboul (12/03/14) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| 8:13-8:21 | | | |
| 10:3-10:5 | IC | 56:3-57:14 | IMPRC, FRE 403, FRE 402 |
| 18:25-19:5 | | | |
| 19:17-20:11 | 401-403, IC | 20:12-15 | FRE 402, FRE 403 |
| 21:10-26:20 | 401-403, 602, 611 | | |
| 47:3-47:11 | IC | 48:16-49:20; 50:5-22; 152:6-8 | IMPRC, FRE 402, FRE 403 |

**APPENDIX E**

| Shlomo Touboul (12/03/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 47:19-48:8 | IC | 48:16-49:20; 50:5-22; 152:6-8 | IMPRC, FRE 402, FRE 403 |
| 73:20-74:2 | 401-403, 602, 611, IC | 71:4-14; 71:25-72:2; 74:3-8; 78:3-79:9 | FRE 402, FRE 403 |
| 100:17-101:10 | 401-403, 602, LC, IC | 88:1-15; 91:5-13 | IMPRC, FRE 402, FRE 403 |
| 107:4-107:22 | 401-403, LC, IC | | |
| 150:24-151:3 | 401-403, 602, 611, IC | 151:4-152:5 | FRE 403, IMPRC |
| 165:11-166:12 | 401-403, 602, 611 | | |
| 177:16-177:24 | 602, IC, Lacks Foundation | | |
| 179:11-179:16 | 602, IC, Lacks Foundation | | |
| 187:19-187:23 | 401-403, 602, 611 | | |
| 188:5-188:11 | 401-403, 602, 611 | | |
| 188:25-189:2 | 401-403, 602, 611 | | |
| 192:13-193:3 | 401-403, 602, 611, IC | 185:17-186:22 | |
| 216:17-216:23 | IC | 216:7-16 | FRE 402, FRE 403 |
| 243:17-244:13 | | | |
| 249:11-249:16 | | | |
| 251:18-252:4 | NT | | |
| 261:18-262:21 | 401-403, 611, LC, NT | | |
| 263:18-264:7 | 401-403, 602, 611, LC | | |
| 267:22-268:4 | 401-403, 611, LC, IC | | |
| 269:15-269:18 | 401-403, 602, 611, LC, NT | 268:23-269:14 | FRE 403 |
| 276:18-276:21 | 401-403, 611, LC | | |
| 285:9-286:3 | 401-403, 602, 611, 701, LC, IC | 286:24-287:20 | FRE 402, FRE 403, IMPRC |
| 288:12-288:21 | 701, LC, IC | 288:22-289:19 | FRE 403 |
| 289:24-290:8 | 701, LC, IC | 286:24-287:20; 288:22-289:19 | FRE 403, IMPRC |
| 290:10-290:11 | 701, LC, IC | 286:24-287:20; | FRE 403, IMPRC |

**APPENDIX E**

| Shlomo Touboul (12/03/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| | | 288:22-289:19 | |
| 297:7-297:11 | 401-403, 611, 701, LC | | |
| 338:22-338:25 | 401-403, 602 | | |
| 367:10-367:19 | | | |
| 370:4-370:10 | 401-403, 611, 701, LC, IC | 370:11-22; 371:11-25 | FRE 403 |
| 383:22-384:16 | IC | 384:17-23; 385:7-17 | |
| 384:23-385:6 | | 384:17-23; 385:7-17 | |
| 438:4-438:17 | 401-403, 602, 611 | | |
| 446:18-447:1 | IC, LC | 446:12-17; 447:2-10 | |
| 447:16-447:17 | 401-403, 611 | 448:22-449:13 | FRE 403, FRE 402 |
| 447:20-448:2 | 401-403, 611 | | |
| 448:15-448:21 | 403, 602, 611, IC | 448:22-449:13 | FRE 403, FRE 402 |
| 541:12-541:13 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 541:16-542:4 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 542:8-542:17 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 542:19-542:21 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 542:23-543:3 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 543:5-543:7 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 543:9-543:12 | 401-403, 602, 611, IC | 20:12-15; 48:16-49:20; 50:5-22 | IMPRC, FRE 403 |
| 545:14-545:15 | 401-403, 611 | 20:12-15 | IMPRC, FRE 403 |
| 545:17-545:17 | 401-403, 611 | 20:12-15 | IMPRC, FRE 403 |
| 547:21-547:24 | 401-403, 611 | 20:12-15 | IMPRC, FRE 403 |
| 548:1-548:5 | 401-403, 611 | 20:12-15 | IMPRC, FRE 403 |

**APPENDIX E**

| Shlomo Touboul (12/03/14) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 548:7-548:8 | 401-403, 611 | 20:12-15 | IMPRC, FRE 403 |

| Transcript of Trial Vol. 2, *Finjan, Inc. v. Blue Coat Systems, Inc.*, No. CV-13-03999-BLF (7/21/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 292:8-292:11 | 401-403, H, 611, IC | 291:21-292:7; 292:12-15; 333:10-335:16 | IMPRC |
| 308:9-309:15 | 401-403, H, 611, IC | 308:6-8; 309:16-18 | FRE 403 |
| 309:19-309:25 | 401-403, H, 611, IC | | |
| 310:10-310:19 | 401-403, H, 611, IC | 311:17-312:4 | IMPRC, FRE 402 |
| 310:22-311:9 | 401-403, H, 611, IC | 311:17-312:4 | IMPRC, FRE 402 |
| 312:11-312:13 | 401-403, H, 611, IC | | |
| 314:16-315:4 | 401-403, H, 611, IC | 315:5-14; 332:23-333:9 | IMPRC |
| 315:21-316:10 | 401-403, H, 611, IC | 315:5-14; 315:19-20 | |
| 318:2-318:14 | 401-403, H, 611, IC | 317:16-21; 318:18-20 | |
| 319:18-320:22 | 401-403, H, 611, IC | 320:23-321:13; 322:16-20; 332:11-22 | IMPRC, FRE 403 |
| 321:14-322:15 | 401-403, H, 611, IC | 320:23-321:13; 332:11-22 | IMPRC, FRE 403 |
| 328:1-328:5 | 401-403, H, 611, IC | 327:11-25; 329:25-330:22 | FRE 403 |
| 328:8-329:24 | 401-403, H, 611, IC | 327:11-25; 329:25-330:22 | FRE 403 |
| 330:23-331:8 | 401-403, H, 611, IC | 329:25-330:22; 334:16-335:16 | FRE 403 |
| 332:7-332:10 | 401-403, H, 611, IC | 332:11-22 | FRE 403 |
| 335:23-336:7 | 401-403, H, 611, IC | 291:21-292:7; 292:12-15; 333:10-334:7 | IMPRC, FRE 403 |
| 340:17-341:4 | 403, H, 611, IC | | |

**APPENDIX E**

| Transcript of Trial Vol. 2, *Finjan, Inc. v. Blue Coat Systems, Inc.*, No. CV-13-03999-BLF (7/21/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 342:8-342:23 | 403, H, 611, IC | 343:18-22 | FRE 403 |
| 343:5-343:17 | 403, H, 611, IC | 343:18-22 | FRE 403 |

| Transcript of Trial Vol. 5, *Finjan, Inc. v. Blue Coat Systems, Inc.*, No. CV-13-03999-BLF (7/27/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 1169:19-1171:15 | 401-403, H, 611, IC | 1171:16-1172:2; 1173:24-1174:5; 1263:23-1282:25; 1283:11-1286:14; 1288:20-23 | FRE 403, FRE 602 IMPRC |
| 1173:6-1173:23 | 401-403, H, 611, IC | 1173:24-1174:5; 1263:23-1282:25; 1283:11-1286:14 | FRE 403, FRE 602, IMPRC |
| 1175:3-1175:23 | 401-403, H, 611, IC | 1263:23-1282:25; 1283:11-1286:14 | FRE 403, FRE 602, IMPRC |
| 1176:10-1177:2 | 401-403, H, 611, IC | 1263:23-1282:25; 1283:11-1286:14 | FRE 403, FRE 602, IMPRC |

| Transcript of Trial Vol. 6, *Finjan, Inc. v. Blue Coat Systems, Inc.*, No. CV-13-03999-BLF (7/28/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 1212:25-1213:20 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1214:3-1214:7 | 401-403, H, 611, EXC, IC | | |
| 1218:4-1218:7 | 401-403, H, 611, IC | 1287:16-1288:5 | FRE 403 |
| 1219:6-1219:8 | 401-403, H, 611, EXC, IC | 1287:16-1288:5 | FRE 403 |
| 1229:23-1230:23 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1234:1-1234:11 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; | IMPRC, FRE 602, FRE |

**APPENDIX E**

| Transcript of Trial Vol. 6, *Finjan, Inc. v. Blue Coat Systems, Inc.*, No. CV-13-03999-BLF (7/28/15) | | | |
|---|---|---|---|
| Blue Coat's Designations | Finjan's Objections | Finjan's Counter-Designations | Blue Coat's Objections to Counter-Designations |
| | | 1283:11-1286:14 | 403 |
| 1236:4-1237:22 | 401-403, H, 611, IC | 1289:11-1291:22 | FRE 403, IMPRC |
| 1240:4-1240:17 | 401-403, H, 611, IC | 1289:11-1291:22 | FRE 403, IMPRC |
| 1242:3-1242:7 | 401-403, H, 611, IC | 1289:11-1291:22 | FRE 403, IMPRC |
| 1251:20-1252:2 | 401-403, H, 611, IC | 1289:11-1291:22 | FRE 403, IMPRC |
| 1252:13-1252:25 | 401-403, H, 611, IC | 1289:11-1291:22 | FRE 403, IMPRC |
| 1253:14-1253:21 | 401-403, H, 611, IC | 1289:11-1291:22 | FRE 403, IMPRC |
| 1255:17-1255:22 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1256:4-1257:13 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1258:20-1259:11 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1262:17-1263:8 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-11286:14 | IMPRC, FRE 602, FRE 403 |
| 1283:1-1283:10 | 401-403, H, 611, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1294:2-1294:16 | 401-403, H, 611, EXC, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1295:4-1296:8 | 401-403, H, 611, IC | 1263:23-1282:25; 1283:11-1286:14 | IMPRC, FRE 602, FRE 403 |
| 1296:14-1297:5 | 401-403, H, 611, IC | 1300:5-1303:17 | |
| 1298:8-1299:5 | 401-403, H, 611, IC | 1268:6-1282:25; 1283:11-1286:14; 1299:18-1300:4 | IMPRC, FRE 602, FRE 403 |
| 1313:1-1313:16 | 401-403, H, 611, IC | 1311:9-1312:25 | IMPRC |
| 1315:22-1316:13 | 401-403, H, 611, IC | 1333:15-1336:2 | IMPRC, FRE 403 |
| 1317:23-1318:21 | 401-403, H, 611, IC | 1333:12-14 | IMPRC, FRE 403 |
| 1320:12-1321:12 | 401-403, H, 611, IC | 1333:12-14 | IMPRC, FRE 403 |
| 1323:4-1323:24 | 401-403, H, 611, IC | 1333:15-1336:14 | IMPRC, FRE 403 |
| 1326:1-1326:15 | 401-403, H, 611, IC | 1333:12-14 | IMPRC, FRE 403 |

**APPENDIX E**

| Transcript of Trial Vol. 6, *Finjan, Inc. v. Blue Coat Systems, Inc.*, No. CV-13-03999-BLF (7/28/15) | | | |
|---|---|---|---|
| **Blue Coat's Designations** | **Finjan's Objections** | **Finjan's Counter-Designations** | **Blue Coat's Objections to Counter-Designations** |
| 1326:21-1328:17 | 401-403, H, 611, IC | 1333:15-1336:14 | IMPRC, FRE 403 |
| 1329:14-1329:23 | 401-403, H, 611, IC | 1333:15-1336:14 | IMPRC, FRE 403 |
| 1340:5-1341:13 | 401-403, H, 611, IC | 1351:6-1354:25; 1356:5-1363:9 | IMPRC, FRE 403 |
| 1342:19-1343:2 | 401-403, H, 611, IC | 1351:6-1354:25; 1356:5-1363:9 | IMPRC, FRE 403 |
| 1344:20-1345:19 | 401-403, H, 611, IC | 1351:6-1354:25; 1356:5-1363:9 | IMPRC, FRE 403 |
| 1346:1-1346:14 | 401-403, H, 611, IC | 1351:6-1354:25; 1356:5-1363:9 | IMPRC, FRE 403 |
| 1350:1-1350:11 | 401-403, H, 611, IC | 1351:6-1354:25; 1356:5-1363:9 | IMPRC, FRE 403 |